# EXHIBIT 1

1
2
3
4
5
6
7
8

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| MARTIN J. WALSH, SECRETARY OF LABOR, UNITED STATES DEPARTMENT OF LABOR, | CIVIL ACTION NO. 21-2583-CFK |
| Plaintiff, | |
| vs. | **DECLARATION OF** |
| NURSING HOME CARE MANAGEMENT INC. d/b/a PRESTIGE HOME CARE AGENCY, AND ALEXANDER DORFMAN, | **ROBERT CRANDALL, MBA** |
| Defendants. | |

9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

- 1 -

**TABLE OF CONTENTS**

I.      ASSIGNMENT ........................................................................................... 3

II.     QUALIFICATIONS ................................................................................... 3

III.    DISCUSSION OF AVAILABLE DATA .................................................. 4

     a.    Timekeeping data ............................................................................... 4

     b.    Payroll data ........................................................................................ 4

IV.     INTRODUCTION ...................................................................................... 5

V.      DATA ANALYSIS ..................................................................................... 8

A.      THE TIMEKEEPING DATA SHOWS THAT OVER HALF OF THE
        WORKDAYS STUDIED HAVE ZERO NON-WORKING TIME BECAUSE
        THERE IS ONLY ONE PATIENT APPOINTMENT .................................. 8

B.      THE VAST MAJORITY OF DAYS, THERE IS NO TRAVEL TIME
        REQUIRED ................................................................................................... 9

C.      THE TIMEKEEPING DATA SHOWS THAT TRAVEL TIME BETWEEN
        APPOINTMENTS IS 10 MINUTES OR LESS ON 72.8% OF TRIPS AND
        15 MINUTES OR LESS ON 89.3% OF TRIPS ........................................ 10

D.      ANALYSIS OF TOTAL GAP TIME PER DAY SHOWS THAT MUCH OF
        THE GAP TIME AT ISSUE CAN FALL INTO EXTENDED PERIODS
        BEYOND 20 MINUTES ............................................................................ 11

E.      ANALYSIS OF INCREMENTAL TIME PER DAY SHOWS THAT 63.8%
        OF DAYS HAVE NO INCREMENTAL TIME AND 71.7% OF DAYS
        HAVE NO INCREMENTAL TIME AFTER ACCOUNTING FOR
        POTENTIALLY *DE MINIMIS* TIME ...................................................... 12

VI.     ESTIMATES OF POTENTIAL UNPAID WAGES ................................ 13

Declaration of Robert W. Crandall, MBA

# DECLARATION OF ROBERT W. CRANDALL, MBA

## I.    ASSIGNMENT

1.          I have been retained by counsel to the defendants Nursing Home Care Management Inc, and Alex Dorfman (collectively, "Prestige") to conduct an audit of time and pay records to: 1) evaluate the Department of Labor's allegations that Prestige employees have been unpaid wages and overtime; 2) estimate the amount of potential unpaid wages and overtime owed under different theories for what time may be compensable; and 3) respond and critique the audit performed by the DOL's investigators.

## II.    QUALIFICATIONS

2.          I am a Partner at Resolution Economics LLC, a firm whose activities include conducting labor studies, performing economic and statistical analyses, and providing complex data analysis in connection with litigation and non-litigation issues. I have been retained in an expert or consulting capacity in more than 500 class or collective action matters alleging wage and hour violations under the Fair Labor Standards Act ("FLSA") and various state laws.  In connection with this work, I have been involved in hundreds of projects where the objective was collecting and analyzing data related to the work activities of class members through the use of scientific surveys, time and motion observation studies, and other forensic data studies.  I have also been asked to perform similar studies in connection with conducting wage and hour audits.  I have significant experience in examining work activity data in multiple industries including: retail, restaurant, hospitality, manufacturing, healthcare, and various types of mobile workers including jobs involving technicians/repairers and installers, and transportation and warehousing workers. In connection with these assignments, I am often asked to study the available data and forensically reconstruct the subject's workday through various methodologies including: forensic data studies, scientific surveys, and observation studies. In addition, I am frequently asked to review and comment upon the surveys and studies conducted by other experts. I also am highly experienced

Declaration of Robert W. Crandall, MBA

in devising scientific studies to collect video and in-person observation studies to collect data and information related to the frequency and duration of various events in the workplace and my work has often called for analysis of survey data in the context of labor economics issues. Finally, I hold an M.B.A. from Loyola Marymount University, and a B.A. degree in History from the University of Southern California.  I have been qualified as an expert witness in both Federal and State Courts. My resume is attached to this report as Attachment A.  My hourly rate is $800 per hour, which is the rate I customarily charge for both consulting work and expert testimony.

## III.    DISCUSSION OF AVAILABLE DATA

### a.    Timekeeping data

3.        I received timekeeping data in an electronic Excel format. The data spans November 2015 through May 2022 and contains records for each individual employees' day. The records detail which patient each employee visited, the time that said visit occurred, and the address of that patient. Throughout the complete time-period, there are 2,295 unique employees across 1,499,558 workdays from 11/9/2015 to 5/27/2022 with approximately 892,215 individual trips from one patient to another during the workday.[1]  The available data shows when and where every appointment occurred, the duration of time between appointments, whether any employee traveled between appointments, and by bringing in Google Maps, an accurate estimate how much travel time occurred.   Thus, no sampling or averaging is needed because Prestige keeps and has produced all the records necessary to assess potential uncompensated time for each workday for all employees from 11/9/2015 to 5/27/2022.

### b.    Payroll data

4.        Payroll data was provided by pay period in Excel format.  There were 86 Excel files containing pay records for 2,286 employees from the pay periods ending between October 29, 2015, and May 5, 2022. The pay records include information related to the hours and

---

[1] 0.50% of calendar days and 3 employees are excluded from the time data for having missing, negative or overlapping time punches. There are 19 employees who have more than one EmpID in the time data, and two employees who share a single EmpID. Trips here is defined as any gap in work time (time between visits).  The raw time data (and the DOL's analysis) spans from 11/1/2015 to 5/31/2022. The 12 days outside of the relevant period are excluded are excluded from the workday analyses below.

earnings recorded for each employee pay period.  From the pay data, one can assess the hourly rates of employees during the audit period.[2]

## IV.    INTRODUCTION

5.        It is my understanding that the Department of Labor ("DOL") contends that Prestige failed to pay its employees for all time worked. More specifically, the DOL alleges that Prestige sometimes did not pay for "non-working time" between appointments at the same location and travel time between appointments on the same day.[3]  It is my understanding that the parties are operating under different legal theories of what constitutes compensable time. For the purposes of this audit, the factors below will address the economic consequences of the various theories of what may constitute compensable time and the corresponding estimate of unpaid wages.

6.        Since the audit commenced, the DOL has changed their calculation methodology.  This change significantly reduced the DOL's estimate of potential unpaid wages. Indeed, the DOL's current estimate for the November 9, 2015 to May 27, 2022 period is less than half of the previous estimate for the November 9, 2015 through November 5, 2018 period alone. While I agree that the DOL's estimate is becoming more accurate as it is based upon Prestige's thorough and detailed records, there are still flaws in the DOL's approach which result in inflated estimates of unpaid wages.  In other words, while the assumptions are more reasonable now that the DOL has the address data for appointments, the decision to use assumptions for travel time instead of actual estimates of travel time between appointments results in inflated estimates. In addition, the DOL's analysis includes time that Prestige contends is not compensable. Finally, the DOL's analysis does not consider that non-working time should be paid at minimum wage, which correspondingly means that overtime should be paid out at the weighted average regular rate versus time and a half at $11 per hour for all employees. Therefore, the estimates below are

---

[2] A comparison of hours in timekeeping and hours in payroll revealed that the pay periods provided in the raw payroll data are shifted forward by 14 days. These are adjusted accordingly throughout the following analyses.
[3] It is my understanding that Prestige is not compensated by Medicare for non-working time.

calculated under different potential theories thereby presenting alternatives for the trier of fact to determine which theory is most appropriate for measuring unpaid time, if any.

7.        It is important to note that Home Health Aides ("HHA's") were scheduled to see only one patient per day on 51% days.  This is significant because days with one patient cannot have any non-working "gap time" or travel time between appointments. For days with more than one patient appointment, the fact patterns are often dissimilar in terms of: 1) whether there is gap time or the appointments are back-to-back; 2) the duration of non-working gap time between appointments when it occurs; 3) whether travel was involved between appointments; 4) the duration of non-working travel time between appointments; 5) whether the estimated non-working time may fall under a threshold the Court determines for *de minimis*; 6) whether travel time between appointments scheduled far apart during the workday is compensable, 7) whether the employee was paid minimum wage for all hours worked; 8) whether non-working travel and gap time should be paid at minimum wage; and, 9) whether the regular rate for overtime purposes should be calculated as a weighted average of minimum wage and base rate versus base rate alone.

8.        The DOL's methodology is based on estimating potentially unpaid wages on a sampling basis. However, with Prestige's records, one can identify each instance when there is non-working gap time between appointments, whether travel occurred, and accurately estimate associated travel time through interfacing with Google Maps.[4]  In addition, Prestige's records allow one to determine how many hours the HHA worked, was paid for, and what rate on a shift-by-shift, pay-period by pay-period basis. In contrast to the DOL's approach, the analyses presented herein are based on analyzing every day and every trip for every employee during the audit period.  In other words, there is no need to use sampling or averaging because the records are complete for the purposes of addressing the claims at issue.

---

[4] On approximately 17% of the unique routes studied, the Google Maps algorithm returned a walking route as the best route. For these routes, the mileage returned by Google Maps was used instead to estimate drive time. To calculate the driving time, the mileage was divided by the average of miles per hour of 22.1, derived from the remaining 83% of routes.

Declaration of Robert W. Crandall, MBA

9.          Before discussing areas of disagreement, it is important to note areas of agreement between the analyses. Both the DOL's and ResEcon's analyses assume that gap time that is greater than 20 minutes is not compensable. The disagreements between the calculations are primarily due to the DOL taking analytical short-cuts as opposed to analyzing the full data. For example, the DOL takes other analytical short cuts in deriving its estimate of unpaid wages. Notably, the DOL's methodology assigns 15 minutes for every travel segment regardless of how long the travel segment took. Indeed, the DOL's back-up documentation shows how Investigator Jamail-Gutierrez derived his travel time estimate. First, the DOL selected a sample of 3,133 travel segments between appointments which were ran through the Google Maps algorithm. From this exercise, the DOL derived an average travel time estimate of 10.73 minutes when it occurs (and a median travel estimate of 9 minutes). The DOL then adds time for "traffic", "departure walk to car," and "arrival walk to client" to round up to 15 minutes.[5] The obvious problem with this assumptions-based approach is that it assumes that HHA's are staying until their exact end time for each appointment and do not perform any of these activities during the scheduled time. In short, the DOL's assumption of 15 minutes per travel lacks scientific basis and directly contradicts the actual results from the travel analysis the DOL performed on the sample of routes the DOL chose to analyze.[6] In addition, to the DOL's median estimate for travel time is approximately 9 minutes, which may constitute *de minimis* time if that is the only travel of the day.

10.          The DOL also took a shortcut by deciding to use a flat rate of $11 per hour for all HHA's in their calculations. This shortcut avoided using each individual HHA's actual base rate in Prestige's payroll data on a pay period-by-pay period basis and ignores the option that Prestige may pay non-working travel and gap time at minimum wage. While this calculation can be performed using the available records, the DOL's shortcut results in over-estimating potential unpaid regular wages and overtime. Finally, it is my understanding that the DOL may be entitled

---

[5] Note that the traffic time estimate is based off an even smaller subset of 323 trips, approximately 1.97% of all unique routes recorded in the data. See spreadsheet "DOL 185229 Actual Travel Time Analysis.xlsx – sheet 'Sheet2'".

[6] The DOL calculates 15,672 unique routes, presumably limiting the count to routes that occur during the calendar day. If one were to properly account for overnight shifts, the correct count of unique routes that occur during a work day is 16,320. See spreadsheet "DOL 185229 Actual Travel Time Analysis.xlsx – sheet "STATS".

Declaration of Robert W. Crandall, MBA

to only recover unpaid overtime, but the DOL's unpaid wages estimate includes both straight time and overtime earnings.

## V.    DATA ANALYSIS

### A.    The timekeeping data shows that over half of the workdays studied have zero non-working time because there is only one patient appointment

11.      Exhibit 1 below presents analysis of the number of appointments per day.[7] Across the 1,499,558 workdays for the 2,295 HHAs studied, 51.0% of days involved only one patient, which implies there cannot be any non-working gap time or travel time between patients on more than half of the days studied. Further, 28.1% of days have 2 appointments and 11.5% of days have 3 appointments. Thus, 79.1% of days have 2 or fewer appointments and 90.6% of days have 3 or fewer appointments.



**Exhibit 1**
**Number of Patient Visits per Day**

---

[7] Some appointments are overnight assignments. Overnight assignments are assigned to the day when the appointment commenced for the purposes of this analysis.

Declaration of Robert W. Crandall, MBA

1

**B.      The vast majority of days, there is no travel time required**

2          12.          Exhibit 2 examines how frequently HHAs travel between patient

3   assignments. As shown on Exhibit 2, 80.1% of days did not have any travel time required. This is

4   because 51.0% of days are one patient days, and 29.1% of days that have multiple patient

5   appointments have appointments that are in the same location.  Further, 6.8% of days had between

6   1 and 10 minutes of travel time, which may be below the Court's threshold for *de minimis* time,

7   6.3% of days had between 10.1 and 20 minutes of travel time, and only 6.8% of days had more

8   than 20 minutes of travel time. Generally, these findings imply that extended travel time was not

9   a frequent occurrence.

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28



- 9 -

1

2

**C.**  **The timekeeping data shows that travel time between appointments is 10 minutes or less on 72.8% of trips and 15 minutes or less on 89.3% of trips**

3      13.      Exhibit 3 presents an analysis of travel time at the trip level, from appointment 1 to appointment 2, as opposed to day level shown on Exhibit 2. Again, the time estimates are based on Google Maps' estimate of travel time. As shown on Exhibit 3, 40.6% of trips between patient appointments require no travel at all because the patients are in the same building.[8] Another 4.5% of trips between patient appointments are within walking distance, denoted here as a 0.1-2-minute trip, and 11.0% are of trips are between 2 and 5 minutes. Finally, 16.7% of trips are between patients that are within a 5–10-minute drive of one another. In other words, the travel time between appointments is 10 minutes or less 72.8% of the time. Also, 89.3% of trips are 15 minutes or less. Thus, generally the appointments are relatively close together in terms of geographic proximity.



**Exhibit 3**
**Distribution of the Travel Time Per Trip Between Appointments**

---

[8] The reason why 29.1% of days have no travel between appointments and 40.6% of trips have no travel is that the denominator for trips is smaller than the denominator of days.

Declaration of Robert W. Crandall, MBA

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**D.**     <u>Analysis of total gap time per day shows that much of the gap time at issue can fall into extended periods beyond 20 minutes</u>

14.      Exhibit 4 below presents an analysis of total gap time between appointments per day. In considering gap time, it is important to note that both the DOL's analysis and my analysis drop gap time of greater than 20 minutes as non-compensable. Exhibit 4 also shows that sometimes the gap time between appointments can be zero, which can occur if the patient appointments are scheduled back-to-back at the same location. In considering the gap time below, it is important to note that travel may occur during a portion of the gap time measured. Finally, the extended gap time on a given day is likely due to long periods of inactivity between appointments.



- 11 -

Declaration of Robert W. Crandall, MBA

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**E.**    **Analysis of incremental time per day shows that 63.8% of days have no incremental time and 71.7% of days have no incremental time after accounting for potentially *de minimis* time**

15.    Exhibit 5 below presents an analysis of total incremental time per day which combines any gap time of 20 minutes or less after accounting for travel time and the estimated travel time from Google Maps.  For example, suppose that an appointment ended at 12:00 PM and the next appointment started at 12:30 PM.  If the travel time was 8 minutes, then the 8 minutes of travel time would be included in the analysis, but the 22 minutes of gap time would be excluded. Alternatively, if the travel time was 15 minutes and the gap time was also 15 minutes, then the full 30 minutes would be included in the analysis.  As shown on Exhibit 5, 8.0% of days had total incremental time of 10 to 15 minutes.  Further, 7.9% of days had total incremental time of less than 10 minutes, where the *de minimis* rule may apply and 63.8% of days have zero incremental time.



- 12 -

Declaration of Robert W. Crandall, MBA

# VI.    ESTIMATES OF POTENTIAL UNPAID WAGES

16.          It is my understanding that one potential interpretation of this audit is that when time between appointments is 20 minutes or less, that time is compensable and should be included in time worked for minimum wage purposes.[9,10] To evaluate this potential theory, the timekeeping data was analyzed to determine each shift where the HHA had more than one patient appointment during a workday. For example, suppose the HHA was scheduled for an appointment from 10:00 AM to 11:45 AM and from 12:00 PM to 1:30 PM.  Under this approach, if the 15 minutes between 11:45 and noon was not paid, then the 15 minutes between appointments would represent time worked for compensation purposes and unpaid wages if not already paid. Conversely, if the gap between appointments is 20 minutes or greater, then the gap time may not be compensable because the employee may be on unpaid meal break or rest break.  Thus, if the fact pattern were that appointment 1 ended at 11:30 AM and appointment 2 commenced at 12:00 PM, then no additional time is owed because the 30-minute gap between appointments is greater than 20 minutes.  Exhibit 6 presents estimates of unpaid "gap" time under the theory that any gap time 20 minutes or less are compensable.  While no travel time is explicitly included in this analysis, any travel time of 20 minutes or less would be accounted for. Potential unpaid wages are calculated under the theory that unpaid wages should be paid at minimum wage and unpaid overtime premiums (0.5) would be paid out at the weighted average of the minimum wage and base rate.[11,12]

---

[9] Per DOL **Fact Sheet #22 – Hours Worked Under the Fair Labor Standards Act** - Rest periods of short duration, usually 20 minutes or less, are common in industry (and promote the efficiency of the employee) and are customarily paid for as working time. These short periods must be counted as hours worked. Unauthorized extensions of authorized work breaks need not be counted as hours worked when the employer has expressly and unambiguously communicated to the employee that the authorized break may only last for a specific length of time, that any extension of the break is contrary to the employer's rules, and any extension of the break will be punished. Bona fide meal periods (typically 30 minutes or more) generally need not be compensated as work time. The employee must be completely relieved from duty for the purpose of eating regular meals. The employee is not relieved if he/she is required to perform any duties, whether active or inactive, while eating. https://www.dol.gov/agencies/whd/fact-sheets/22-flsa-hours-worked.

[10] In considering the pay audit discussed below, it is important to note that while the DOL contends that employees were not paid for all time worked, all but one employee studied were paid at least minimum wage for all hours worked, after accounting for any gaps 20 minutes or less and all travel time.

[11] The attachment labeled Exhibit 11 presents an employee-by employee assessment of potential unpaid wages under each approach presented herein.

[12] The following analyses of potential unpaid wages are limited to the employees identified in the DOL's analysis of unpaid Break and Travel time who are not also listed on the "deminimus-no name" worksheet (See "DOL 185277-

---

- 13 -

Declaration of Robert W. Crandall, MBA

1

2

**Exhibit 6**

| Description | Estimated Wages for Hours Less than 40 | Estimated Overtime for Hours Greater Than 40 | Total Regular and Overtime Wages |
|---|---|---|---|
| Any gaps 20 minutes or less are compensable time | $39,727 | $880,771 | $920,498 |

17.       As noted above, sometimes during the gap between appointments there is travel time from one location to the next.  For example, the data may show that appointment 1 was at 10:00 AM to 11:00 AM, appointment 2 was at 11:45 AM to 12:45 PM, with 5 minutes of travel, which translates to 40 minutes of down time and 5 minutes of drive time between appointments. Alternatively, suppose appointment 1 ended at 11:00 AM and appointment 2 started at 11:45 and there was 20 minutes of travel time.  The fact set translates into 25 minutes of downtime and 20 minutes of travel time.

18.       Sometimes the total incremental time is 10 minutes or less, which may be below what the Court considers to be its threshold for *de minimis* time.   Thus, for purpose of this analysis, shifts where incremental gap plus travel time is 10 minutes or less per shift are excluded. In other words, any gap time of 20 minutes or less and travel time is included in incremental time, but if the total incremental time is 10 minutes or less, then the workday is not included in the unpaid wages analysis.   Unpaid wages for non-working gap and travel time are calculated at minimum wage and any unpaid overtime premiums (0.5) would be paid out at the weighted

C.xlsx").  After a manual name match, each of the 799 employees with break and/or travel time were identified in the time and pay records.

average of the minimum wage and base rate. Exhibit 7 below presents analysis of potential unpaid wages and overtime under this methodology.

**Exhibit 7**

| Description | Estimated Wages for Hours Less than 40 | Estimated Overtime for Hours Greater Than 40 | Total Regular and Overtime Wages |
|---|---|---|---|
| Any gaps of 20 minutes or less plus travel time are included in incremental time. All days with incremental time 10 minutes or less are excluded. | $71,066 | $1,559,329 | $1,630,395 |

19.　　　　It is my understanding that commute time is not considered compensable. Analysis of the data indicates that HHA's scheduled for more than one appointment sometimes have the appointments so spread out that Prestige contends that the commute doctrine applies to travel time on split shifts where appointments are several hours apart. In practical terms, what this assumption implies is that the travel segment between appointment 1 and appointment 2 is excluded if the gap time between the two appointments is long enough to constitute a split shift. Exhibit 8 below presents the results of analyses that examine split shifts under two different scenarios for what constitutes a split shift. The first scenario assumes that a gap of 2 hours constitutes a split shift and the second scenario assumes that a gap of 3 hours constitutes a split shift.

Declaration of Robert W. Crandall, MBA

**Exhibit 8**

| Description | Estimated Wages for Hours Less than 40 | Estimated Overtime for Hours Greater Than 40 | Total Regular and Overtime Wages |
|---|---|---|---|
| <u>Scenario 1:</u> Gap time of 20 minutes or less plus travel time is included in incremental time. All days with incremental time more than 10 minutes are included. Split shift adjustment is made for <u>gaps greater than 2 hours</u> | $62,080 | $1,406,894 | $1,468,974 |
| <u>Scenario 2:</u> Gap time of 20 minutes or less plus travel time is included in incremental time. All days with incremental time more than 10 minutes are included. Split shift adjustment is made for <u>gaps greater than 3 hours</u> | $69,033 | $1,527,033 | $1,596,066 |

20.         To provide an example of how potential damages are assessed, Exhibit 9 below shows the trips required in a hypothetical work week. The HHA works for 40 hours at $9/hour. They have 20 different breaks scheduled throughout the week, all of which require travel between two different patient locations. Each of these breaks/gaps in work are shown below, with the corresponding addresses of each patient visit before and after the break.

**Exhibit 9**

| Date | Break Time (in Hours) | Estimated Travel Time from Google Maps (in Hours) | Estimated Travel Time from Google Maps (in Minutes) | DOL Assumed Unpaid Time (in Hours) | DOL Assumed Unpaid Time (in Minutes) |
|---|---|---|---|---|---|
| 06/26/2017 | 0.5 | 0.0542 | 3 | 0.25 | 15 |
| 06/26/2017 | 0.5 | 0.0542 | 3 | 0.25 | 15 |
| 06/26/2017 | 2 | 0.0542 | 3 | 0.25 | 15 |
| 06/27/2017 | 0.5 | 0.0542 | 3 | 0.25 | 15 |
| 06/27/2017 | 0.5 | 0.0542 | 3 | 0.25 | 15 |
| 06/27/2017 | 2 | 0.0542 | 3 | 0.25 | 15 |
| 06/28/2017 | 0.5 | 0.0542 | 3 | 0.25 | 15 |

Declaration of Robert W. Crandall, MBA

| 06/28/2017 | 0.5 | 0.0542 | 3 | 0.25 | 15 |
| 06/28/2017 | 2 | 0.0542 | 3 | 0.25 | 15 |
| 06/29/2017 | 0.5 | 0.0542 | 3 | 0.25 | 15 |
| 06/29/2017 | 0.5 | 0.0542 | 3 | 0.25 | 15 |
| 06/29/2017 | 2 | 0.0542 | 3 | 0.25 | 15 |
| 06/30/2017 | 0.5 | 0.0542 | 3 | 0.25 | 15 |
| 06/30/2017 | 0.5 | 0.0542 | 3 | 0.25 | 15 |
| 06/30/2017 | 2 | 0.0542 | 3 | 0.25 | 15 |
| 07/01/2017 | 0.5 | 0.0542 | 3 | 0.25 | 15 |
| 07/01/2017 | 1.5 | 0.0542 | 3 | 0.25 | 15 |
| 07/01/2017 | 2 | 0.0542 | 3 | 0.25 | 15 |
| 07/02/2017 | 0.5 | 0.0542 | 3 | 0.25 | 15 |
| 07/02/2017 | 2 | 0.0542 | 3 | 0.25 | 15 |

21.        As shown, each of these breaks are 30 minutes or longer, with 3 minutes of travel required. The DOL's calculations assume 15 minutes of travel for each trip between two different patient locations, for a total of 5 unpaid break hours (20 trips x 15 minutes). The employee has already worked 40 hours this week, so the 5 hours are paid at time and half assuming an $11/hour rate. This results in:

- $11 * 1.5 = $16.50 → $16.50 * 5 hours = $82.50 in estimated back pay

Using the actual hourly rate of $9, paying back the actual travel time of 1 hour (20 trips x 3 minutes) at minimum wage results in a much lower unpaid wages amount compared to the DOL's estimate.  The blended rate overtime calculation methodology is as follows:

- Straight Time Owed:  $7.25 * 1 hour = $7.25

- Resulting Regular Rate:  ( $9 * 40 hours  +  $7.25 * 1 hour )  / 41 hours =  $8.957

- Premiums Owed: $8.957 * 0.5 * 1 hour = $4.48

Declaration of Robert W. Crandall, MBA

Total estimated back pay is $11.73. The DOL's methodology results in an overstatement of unpaid wages for this work week of $70.77.

22.        Finally, as noted above, the DOL's methodology is to calculate unpaid wages for non-working time based on the theory that 15 minutes travel between appointments and gaps of 20 minutes or less are compensable.  However, the DOL calculates unpaid wages for non-working time based on a base rate of $11 per hour and an overtime rate of $16.50 per hour.  Exhibit 9 recomputes the DOL's calculation using minimum wage for non-working regular hours and the weighted average regular rate for overtime purposes.

**Exhibit 10**

| Description | Estimated Wages for Hours Less than 40 | Estimated Overtime for Hours Greater Than 40 | Total Regular and Overtime Wages |
|---|---|---|---|
| Gap time of 20 minutes or less plus travel time of 15 minutes per instance is included in incremental time. | $70,120 | $1,686,685 | $1,756,806 |

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that this declaration was executed on December 2, 2022.

_____
Robert W. Crandall

Declaration of Robert W. Crandall, MBA

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

### DOCUMENTS REVIEWED AND RELIED UPON

- Payroll Excel Data received 7/11/2022 – 172 Excel Files
- Time Keeping Excel Data received 9/10/2022 – 26 Excel Files (2016-2017 TK records)
- Time Keeping Excel Data received 9/23/2022 – 12 Excel Files (2018 TK records)
- Time Keeping Excel Data received 9/29/2022 – 12 Excel Files (2019 TK records)
- Time Keeping Excel Data received 10/4/2022 – 12 Excel Files (2020 TK records)
- Time Keeping Excel Data received 10/5/2022 – 12 Excel Files (2021 TK records)
- Time Keeping Excel Data received 10/10/2022 – 5 Excel Files (2022 TK records)
- Excel File: DOL 185227-C
- Excel File: DOL 185227 – C – Admin-home visit
- Excel File: DOL 185227 – C – BWs by worker
- Excel File: DOL 185227 – C – deminimus-no name
- Excel File: DOL 185227 – C – Derived from electronic records
- Plaintiff's Amended Initial Disclosures, dated October 28, 2022 ("2022-10-28 Pltf Amended Initial Disclosures FINAL-C.pdf")
- Plaintiff's Supplemental Responses and Objections to Defendants' First Request for Production of Documents, dated October 28, 2022 ("2022-10-28 Pltf Supp Resp to Prestige 1st Doc Req FINAL-C.pdf")
- Plaintiff's Supplemental Responses and Objections to Defendants' First Set of Interrogatories, dated October 28, 2022 ("2022-10-28 Pltf Supplemental Resp to Prestige 1st Rogs Final-C.pdf")
- Plaintiff's Supplemental Response and Objections to Defendants' First Set of Interrogatories dated October 27, 2022
- Deposition of Jorge Jamail-Gutierrez dated November 17, 2022
- Deposition of Vannhi LaVanture dated August 26, 2022
- Memorandum of J. Kenney dated August 24, 2022
- Narrative prepared and submitted by WHI Vannhi LaVanture dated February 11, 2021 ("07-Tran FLSA Narrative (DOL75-83)(137157957.1)-C.pdf")
- Excel file: DOL 000958 Prestige HCA – Complete Back Wages – 11-9-15 to 11-4-18 – V6-C
- Complaint ("Walsh_v._Nursing_Home_Care_Management_Inc._-_COMPLAINT (125520743.1)-C.pdf"), dated June 7, 2021
- DOL 423-447 – Employee List.pdf
- Plaintiff's Second Supplemental Responses and Objections to Defendants' First Request for Production of Documents, dated November 10, 2022 ("2022-11-10 Pltf Sec Supp Resp to Prestige 1st Doc Req FINAL.pdf")
- Excel File: DOL 185228 RR analysis
- Excel File: DOL 185229 Actual Travel Time Analysis
- Excel File: DOL 185230 01Nov2015 to 31Dec2017
- Excel File: DOL 185231 01Jan2018 to 31Dec2019
- Excel File: DOL 185232 01Jan2020 to 31Dec2020
- Excel File: DOL 185232 01Jan2021 to 31May2022
- DOL Fact Sheet #22: Hours Worked Under the Fair Labor Standards Act (FLSA), Revised July 2008

Declaration of Robert W. Crandall, MBA

| Employee Name | First Workday | Last Workday | Number of Work Weeks | Exhibit 6 | | | Exhibit 7 | | | Exhibit 8A | | | Exhibit 8B | | | Exhibit 10 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Estimated Wages for Hours Less than 40 | Estimated Overtime for Hours Greater than 40 | Total Regular and Overtime Wages | Estimated Wages for Hours Less than 40 | Estimated Overtime for Hours Greater than 40 | Total Regular and Overtime Wages | Estimated Wages for Hours Less than 40 | Estimated Overtime for Hours Greater than 40 | Total Regular and Overtime Wages | Estimated Wages for Hours Less than 40 | Estimated Overtime for Hours Greater than 40 | Total Regular and Overtime Wages | Estimated Wages for Hours Less than 40 | Estimated Overtime for Hours Greater than 40 | Total Regular and Overtime Wages |
| ABDUSALOMOVA, PARVINAMOKH | 5/13/2019 | 5/27/2022 | 152 | $ - | $ 3.86 | $ 3.86 | $ - | $ 4.67 | $ 4.67 | $ - | $ 4.67 | $ 4.67 | $ - | $ 4.67 | $ 4.67 | $ 5.44 | $ 911.68 | $ 917.11 |
| ABRAHAMYAN, ARAM | 3/28/2016 | 5/27/2022 | 310 | $ 3.99 | $ 987.17 | $ 991.16 | $ 4.74 | $ 2,734.22 | $ 2,738.96 | $ 4.48 | $ 2,468.11 | $ 2,472.59 | $ 4.74 | $ 2,727.20 | $ 2,731.94 | $ 22.11 | $ 2,518.19 | $ 2,540.30 |
| ABRAMIAN, GRIGORI | 3/14/2016 | 5/27/2022 | 324 | $ 1.57 | $ 26.05 | $ 27.62 | $ 1.57 | $ 43.88 | $ 45.45 | $ 1.57 | $ 32.56 | $ 34.13 | $ 1.57 | $ 41.12 | $ 42.69 | $ 1.57 | $ 57.72 | $ 59.29 |
| ABRAMIAN, STELLA | 11/9/2015 | 5/27/2022 | 342 | $ 5.56 | $ 4,464.83 | $ 4,470.39 | $ 13.29 | $ 5,270.50 | $ 5,283.80 | $ 13.29 | $ 4,892.03 | $ 4,905.32 | $ 13.29 | $ 5,270.50 | $ 5,283.80 | $ 23.68 | $ 5,298.49 | $ 5,322.17 |
| ABRAMIAN, VALERI | 11/9/2015 | 5/27/2022 | 319 | $ 30.81 | $ 29.06 | $ 59.87 | $ 77.09 | $ 139.05 | $ 216.14 | $ 31.78 | $ 73.15 | $ 104.93 | $ 73.47 | $ 77.61 | $ 151.08 | $ 128.69 | $ 133.62 | $ 262.30 |
| ABRAMOVA, ELVIRA | 11/9/2015 | 5/27/2022 | 304 | $ 3.63 | $ 431.65 | $ 435.27 | $ 3.63 | $ 407.86 | $ 411.49 | $ 3.63 | $ 407.86 | $ 411.49 | $ 3.63 | $ 407.86 | $ 411.49 | $ 7.25 | $ 431.65 | $ 438.90 |
| ABRAMOVA, TATIANA | 11/9/2015 | 4/6/2018 | 124 | $ 1.81 | $ 856.73 | $ 858.54 | $ 6.65 | $ 1,280.58 | $ 1,287.23 | $ 1.81 | $ 723.09 | $ 724.91 | $ 6.65 | $ 1,232.68 | $ 1,239.33 | $ 7.25 | $ 1,620.55 | $ 1,627.80 |
| ADILOVA, NIGORA | 12/24/2018 | 5/27/2022 | 179 | $ 7.49 | $ 1,665.38 | $ 1,672.88 | $ 7.49 | $ 1,804.43 | $ 1,811.92 | $ 7.49 | $ 1,804.43 | $ 1,811.92 | $ 7.49 | $ 1,804.43 | $ 1,811.92 | $ 7.49 | $ 2,541.91 | $ 2,549.41 |
| AGAFONOVA, LIODMILA | 11/9/2015 | 5/21/2017 | 80 | $ 395.13 | $ - | $ 395.13 | $ 395.13 | $ - | $ 395.13 | $ 395.13 | $ - | $ 395.13 | $ 395.13 | $ - | $ 395.13 | $ 395.13 | $ - | $ 395.13 |
| AGOSTO, JARELIS | 4/16/2020 | 10/1/2021 | 60 | $ - | $ 0.20 | $ 0.20 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.21 | $ 0.21 |
| AHMED, FATHY | 7/7/2018 | 1/16/2022 | 84 | $ - | $ 9.55 | $ 9.55 | $ - | $ 66.78 | $ 66.78 | $ - | $ 33.72 | $ 33.72 | $ - | $ 51.73 | $ 51.73 | $ 12.69 | $ 76.36 | $ 89.05 |
| AISAYEVA, ZHANATBUBI | 1/20/2016 | 6/12/2016 | 21 | $ 4.59 | $ 17.79 | $ 22.38 | $ 7.25 | $ 30.26 | $ 37.51 | $ 7.25 | $ 26.36 | $ 33.61 | $ 7.25 | $ 26.36 | $ 33.61 | $ 3.63 | $ 25.37 | $ 29.00 |
| AKHMEDOVA, ZARRINA | 2/25/2018 | 1/19/2021 | 131 | $ 47.25 | $ 1,832.16 | $ 1,879.40 | $ 178.47 | $ 2,042.37 | $ 2,220.84 | $ 47.13 | $ 1,943.10 | $ 1,990.22 | $ 171.95 | $ 2,042.37 | $ 2,214.32 | $ 163.25 | $ 2,277.07 | $ 2,440.32 |
| AKINMUSIRE, BRONDA | 11/18/2015 | 10/14/2021 | 166 | $ 2.30 | $ 34.85 | $ 37.15 | $ 7.61 | $ 72.05 | $ 79.66 | $ 7.61 | $ 72.05 | $ 79.66 | $ 7.61 | $ 72.05 | $ 79.66 | $ 3.63 | $ 44.56 | $ 48.19 |
| AKSELROD, POLINA | 11/9/2015 | 5/27/2022 | 335 | $ 14.86 | $ 1,164.69 | $ 1,179.55 | $ 19.94 | $ 2,081.55 | $ 2,101.49 | $ 19.94 | $ 2,078.07 | $ 2,098.00 | $ 19.94 | $ 2,081.55 | $ 2,101.49 | $ 16.31 | $ 4,411.42 | $ 4,427.73 |
| ALAFYEVA, GALINA | 11/9/2015 | 5/27/2022 | 330 | $ - | $ 20.54 | $ 20.54 | $ - | $ 86.76 | $ 86.76 | $ - | $ 74.74 | $ 74.74 | $ - | $ 86.76 | $ 86.76 | $ - | $ 60.37 | $ 60.37 |
| ALAFYEVA, YELENA | 11/25/2015 | 2/10/2019 | 72 | $ - | $ 237.26 | $ 237.26 | $ - | $ 1,412.30 | $ 1,412.30 | $ - | $ 539.83 | $ 539.83 | $ - | $ 1,240.20 | $ 1,240.20 | $ - | $ 1,906.59 | $ 1,906.59 |
| ALEYNIKOV, IRENE | 11/9/2015 | 9/24/2017 | 96 | $ 2,035.32 | $ 273.99 | $ 2,309.30 | $ 2,360.24 | $ 284.63 | $ 2,644.86 | $ 2,298.18 | $ 277.74 | $ 2,575.92 | $ 2,356.37 | $ 284.63 | $ 2,641.00 | $ 2,361.69 | $ 170.98 | $ 2,532.67 |
| ALIEVA, KEREZ | 8/13/2018 | 5/27/2022 | 185 | $ 12.69 | $ 78.53 | $ 91.22 | $ 48.70 | $ 550.77 | $ 599.47 | $ 14.62 | $ 130.63 | $ 145.25 | $ 37.10 | $ 467.02 | $ 504.12 | $ 50.75 | $ 638.93 | $ 689.68 |
| ALIIEVA, MARIAM | 11/18/2018 | 7/7/2019 | 28 | $ 18.13 | $ 103.79 | $ 121.92 | $ 19.82 | $ 333.49 | $ 353.30 | $ 19.82 | $ 332.83 | $ 352.64 | $ 19.82 | $ 333.49 | $ 353.30 | $ 19.94 | $ 584.95 | $ 604.89 |
| ALIMZHANOV, VOLODYMYR | 2/14/2018 | 12/19/2018 | 21 | $ 9.06 | $ 3.06 | $ 12.12 | $ 9.06 | $ 16.91 | $ 25.97 | $ 9.06 | $ 16.91 | $ 25.97 | $ 9.06 | $ 16.91 | $ 25.97 | $ 9.06 | $ 15.90 | $ 24.96 |
| ALIMZHANOVA, NADIIA | 12/25/2017 | 10/26/2021 | 189 | $ 8.94 | $ 217.51 | $ 226.45 | $ 90.74 | $ 1,525.58 | $ 1,616.32 | $ 83.74 | $ 1,049.42 | $ 1,133.15 | $ 90.74 | $ 1,489.63 | $ 1,580.37 | $ 58.00 | $ 908.52 | $ 966.52 |
| ALLEN, BRENDA | 2/27/2017 | 8/23/2018 | 76 | $ - | $ 2.76 | $ 2.76 | $ 8.10 | $ 125.10 | $ 133.20 | $ 1.93 | $ 6.36 | $ 8.30 | $ 8.10 | $ 110.69 | $ 118.79 | $ 7.25 | $ 111.35 | $ 118.60 |
| ALMODOVAR, MARIE | 11/9/2015 | 10/14/2016 | 49 | $ - | $ 12.72 | $ 12.72 | $ 57.40 | $ 29.34 | $ 86.74 | $ 21.75 | $ 29.34 | $ 51.09 | $ 33.83 | $ 29.34 | $ 63.18 | $ 52.56 | $ 15.92 | $ 68.48 |
| AMANDYK, AIZHAN | 6/8/2019 | 5/27/2022 | 86 | $ - | $ 55.09 | $ 55.09 | $ - | $ 55.09 | $ 55.09 | $ - | $ 55.09 | $ 55.09 | $ - | $ 55.09 | $ 55.09 | $ - | $ 57.32 | $ 57.32 |
| ANDREYEVA, ALLA | 11/9/2015 | 5/27/2022 | 338 | $ 1.81 | $ 829.38 | $ 831.19 | $ 41.45 | $ 6,204.37 | $ 6,245.82 | $ 32.38 | $ 5,922.06 | $ 5,954.44 | $ 41.45 | $ 6,204.37 | $ 6,245.82 | $ 18.13 | $ 3,492.20 | $ 3,510.32 |
| ANISHINA, TATIANA | 11/9/2015 | 5/27/2022 | 335 | $ 38.06 | $ 7,473.41 | $ 7,511.47 | $ 38.06 | $ 7,584.58 | $ 7,622.64 | $ 38.06 | $ 7,584.58 | $ 7,622.64 | $ 38.06 | $ 7,584.58 | $ 7,622.64 | $ 38.06 | $ 7,888.06 | $ 7,926.12 |
| ANVAR, DILORAM | 9/4/2018 | 5/27/2022 | 184 | $ - | $ 487.94 | $ 487.94 | $ - | $ 567.96 | $ 567.96 | $ - | $ 559.51 | $ 559.51 | $ - | $ 567.96 | $ 567.96 | $ - | $ 696.54 | $ 696.54 |
| ARISTOV, VIKTORIA | 11/9/2015 | 7/2/2017 | 85 | $ 21.75 | $ 27.19 | $ 48.94 | $ 22.08 | $ 27.19 | $ 49.27 | $ 22.08 | $ 27.19 | $ 49.27 | $ 22.08 | $ 27.19 | $ 49.27 | $ 36.25 | $ 56.96 | $ 93.21 |
| ARSIRIY, IVAN | 11/25/2015 | 2/7/2022 | 317 | $ 61.38 | $ 973.58 | $ 1,034.96 | $ 117.19 | $ 1,808.93 | $ 1,926.12 | $ 117.19 | $ 1,586.24 | $ 1,703.43 | $ 117.19 | $ 1,778.49 | $ 1,895.68 | $ 128.69 | $ 2,530.25 | $ 2,658.94 |
| ARSIRIY, VALENTINA | 11/14/2015 | 5/27/2022 | 337 | $ 7.25 | $ 3,502.81 | $ 3,510.06 | $ 8.34 | $ 4,030.62 | $ 4,038.96 | $ 8.34 | $ 4,024.81 | $ 4,033.15 | $ 8.34 | $ 4,030.07 | $ 4,038.41 | $ 9.06 | $ 4,098.16 | $ 4,107.23 |
| ASANOVA, RAZIYA | 1/25/2016 | 5/27/2022 | 267 | $ 9.06 | $ 1,455.45 | $ 1,464.51 | $ 9.06 | $ 1,488.47 | $ 1,497.53 | $ 9.06 | $ 1,488.47 | $ 1,497.53 | $ 9.06 | $ 1,488.47 | $ 1,497.53 | $ 9.06 | $ 1,841.64 | $ 1,850.71 |
| ASTREIKA, TATSIANA | 11/9/2015 | 9/9/2018 | 146 | $ - | $ 2,937.07 | $ 2,937.07 | $ - | $ 5,208.46 | $ 5,208.46 | $ - | $ 4,862.07 | $ 4,862.07 | $ - | $ 5,161.62 | $ 5,161.62 | $ - | $ 5,526.58 | $ 5,526.58 |
| AVADIAEVA, LIOUBOV | 1/12/2018 | 4/4/2018 | 9 | $ 2.42 | $ - | $ 2.42 | $ 5.44 | $ - | $ 5.44 | $ 5.44 | $ - | $ 5.44 | $ 5.44 | $ - | $ 5.44 | $ 1.81 | $ 47.71 | $ 49.52 |
| AVERY, GESELL | 9/1/2016 | 9/1/2017 | 46 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.81 | $ 28.64 | $ 30.46 |
| BABAEVA, LILIYA | 11/9/2015 | 5/27/2022 | 342 | $ 191.28 | $ 3,362.57 | $ 3,553.85 | $ 277.69 | $ 10,678.17 | $ 10,955.85 | $ 250.13 | $ 5,877.53 | $ 6,127.66 | $ 277.69 | $ 10,272.14 | $ 10,549.83 | $ 250.13 | $ 8,699.73 | $ 8,949.85 |
| BADISHEVA, RAKHIMA | 1/14/2019 | 6/18/2019 | 18 | $ 97.15 | $ 108.87 | $ 206.02 | $ 148.26 | $ 182.64 | $ 330.90 | $ 148.26 | $ 182.64 | $ 330.90 | $ 148.26 | $ 182.64 | $ 330.90 | $ 85.19 | $ 148.92 | $ 234.11 |
| BAKHRIEVA, SHAKHNOZA | 11/9/2015 | 5/27/2022 | 336 | $ 55.83 | $ 28.28 | $ 84.10 | $ 887.65 | $ 88.86 | $ 976.51 | $ 170.02 | $ 64.07 | $ 234.09 | $ 515.48 | $ 88.86 | $ 604.34 | $ 754.00 | $ 95.29 | $ 849.29 |
| BAKRADZE, LIA | 3/15/2021 | 5/27/2022 | 62 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| BALABAN, OLENA | 11/9/2015 | 5/27/2022 | 341 | $ 3.63 | $ 3,777.39 | $ 3,777.39 | $ 7.73 | $ 3,507.04 | $ 3,514.78 | $ - | $ 3,302.28 | $ 3,302.28 | $ 7.73 | $ 3,507.04 | $ 3,514.78 | $ 7.25 | $ 4,837.39 | $ 4,844.64 |
| BALASHOVA, SVETLANA | 11/9/2015 | 5/27/2022 | 340 | $ 19.94 | $ 9,959.55 | $ 9,979.49 | $ 23.88 | $ 11,191.16 | $ 11,215.04 | $ 20.82 | $ 10,660.72 | $ 10,681.54 | $ 23.88 | $ 11,191.16 | $ 11,215.04 | $ 36.25 | $ 18,696.82 | $ 18,733.07 |

EXHIBIT 11

| Name | Date 1 | Date 2 | # | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BALDWIN, TYEESHA | 9/8/2018 | 3/2/2022 | 112 | - | $ - | $ - | - | $ 6.12 | $ 6.12 | - | $ 6.12 | $ 6.12 | - | $ 6.12 | $ 6.12 | - | $ 3.19 | $ 3.19 |
| BALINI, GEORGE | 11/9/2015 | 4/3/2022 | 321 | 33.11 | $ 2,925.42 | $ 2,958.53 | 71.90 | $ 6,014.43 | $ 6,086.33 | 56.55 | $ 4,905.91 | $ 4,962.46 | 70.45 | $ 5,909.81 | $ 5,980.25 | 79.75 | $ 6,265.00 | $ 6,344.75 |
| BALTER, NATALIYA | 11/9/2015 | 5/27/2022 | 334 | 7.13 | $ 12,284.12 | $ 12,291.25 | 10.03 | $ 19,518.22 | $ 19,528.25 | 10.03 | $ 18,972.35 | $ 18,982.38 | 10.03 | $ 19,302.68 | $ 19,312.71 | 9.06 | $ 17,107.29 | $ 17,116.35 |
| BANCHENKO, NATALIIA | 11/9/2015 | 9/27/2019 | 203 | 7.25 | $ 49.77 | $ 57.02 | 61.14 | $ 188.70 | $ 249.84 | 57.76 | $ 55.72 | $ 113.48 | 61.14 | $ 188.70 | $ 249.84 | 74.31 | $ 444.51 | $ 518.83 |
| BANINA, ELLA | 11/9/2015 | 5/8/2022 | 339 | 50.75 | $ 5,514.95 | $ 5,565.70 | 56.42 | $ 8,702.11 | $ 8,758.52 | 48.94 | $ 7,112.13 | $ 7,161.06 | 56.42 | $ 8,699.89 | $ 8,756.31 | 108.53 | $ 12,241.18 | $ 12,349.71 |
| BAR, MARINA | 11/9/2015 | 5/27/2022 | 342 | - | $ 0.64 | $ 0.64 | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | - | $ 0.64 | $ 0.64 |
| BARANOV, MAXIM | 12/16/2015 | 10/10/2021 | 300 | 10.88 | $ 143.40 | $ 154.27 | 22.23 | $ 271.22 | $ 293.45 | 21.87 | $ 266.58 | $ 288.45 | 22.23 | $ 271.22 | $ 293.45 | 19.94 | $ 923.40 | $ 943.33 |
| BARBER, JEANNINE | 2/29/2016 | 5/27/2022 | 326 | - | $ 4.36 | $ 4.36 | - | $ 4.36 | $ 4.36 | - | $ 4.36 | $ 4.36 | - | $ 4.36 | $ 4.36 | - | $ 111.36 | $ 111.36 |
| BARMENKOVA, OLGA | 11/15/2015 | 1/29/2017 | 62 | 92.44 | $ 8.99 | $ 101.43 | 92.44 | $ 12.58 | $ 105.02 | 92.44 | $ 12.58 | $ 105.02 | 92.44 | $ 12.58 | $ 105.02 | 92.44 | $ 15.89 | $ 108.32 |
| BARREN, RONISHA | 12/19/2015 | 10/7/2016 | 23 | - | $ - | $ - | - | $ 23.66 | $ 23.66 | - | $ - | $ - | - | $ 8.41 | $ 8.41 | - | $ 12.73 | $ 12.73 |
| BARRETT, PRENESIA | 11/9/2015 | 1/14/2017 | 34 | 4.35 | $ 75.94 | $ 80.29 | 95.22 | $ 668.18 | $ 763.39 | 85.07 | $ 538.95 | $ 624.01 | 95.22 | $ 668.18 | $ 763.39 | 65.25 | $ 410.03 | $ 475.28 |
| BARROW, BERNADETTE | 11/9/2015 | 5/25/2022 | 110 | - | $ 3.54 | $ 3.54 | 12.57 | $ 579.92 | $ 592.49 | 12.57 | $ 579.92 | $ 592.49 | 12.57 | $ 579.92 | $ 592.49 | 14.50 | $ 658.39 | $ 672.89 |
| BARYSEVICH, HALINA | 8/18/2020 | 5/27/2022 | 84 | 0.97 | $ 4.42 | $ 5.38 | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | 0.97 | $ 4.25 | $ 5.22 |
| BATYTSKA, OKSANA | 8/23/2021 | 5/13/2022 | 36 | - | $ 214.19 | $ 214.19 | - | $ 434.60 | $ 434.60 | - | $ 434.60 | $ 434.60 | - | $ 434.60 | $ 434.60 | 1.81 | $ 235.23 | $ 237.05 |
| BAVROVSKA, OKSANA | 11/9/2015 | 11/22/2017 | 97 | 72.50 | $ 891.77 | $ 964.27 | 119.36 | $ 1,344.43 | $ 1,463.79 | 114.83 | $ 1,300.92 | $ 1,415.75 | 116.70 | $ 1,342.28 | $ 1,458.99 | 126.88 | $ 1,835.61 | $ 1,962.48 |
| BEBESHKO, OLEXANDER | 7/27/2017 | 7/4/2021 | 98 | 5.56 | $ 76.15 | $ 81.71 | 19.94 | $ 501.31 | $ 521.25 | 19.94 | $ 446.06 | $ 466.00 | 19.94 | $ 446.06 | $ 466.00 | 13.90 | $ 181.31 | $ 195.21 |
| BEKCHIAN, LILIT | 7/31/2021 | 5/27/2022 | 40 | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | - | $ 12.73 | $ 12.73 |
| BELORUSETS, RENATA | 11/23/2015 | 5/27/2022 | 337 | 9.06 | $ 3,896.56 | $ 3,905.62 | 27.67 | $ 6,729.11 | $ 6,756.78 | 23.80 | $ 6,358.75 | $ 6,382.55 | 27.67 | $ 6,729.11 | $ 6,756.78 | 65.25 | $ 10,961.58 | $ 11,026.83 |
| BELOVA, VICTORIA | 3/10/2018 | 5/27/2022 | 208 | - | $ 26.75 | $ 26.75 | 13.90 | $ 4,873.16 | $ 4,887.06 | 13.90 | $ 3,167.09 | $ 3,180.99 | 13.90 | $ 3,680.64 | $ 3,694.53 | 10.88 | $ 2,987.45 | $ 2,998.33 |
| BEMBEEVA, AYSA | 8/26/2019 | 9/8/2019 | 2 | - | $ 13.23 | $ 13.23 | - | $ 74.47 | $ 74.47 | - | $ 74.47 | $ 74.47 | - | $ 74.47 | $ 74.47 | - | $ 44.44 | $ 44.44 |
| BERDIEVA, MUHAYO | 7/26/2018 | 5/27/2022 | 201 | - | $ - | $ - | 1.81 | $ 837.71 | $ 839.53 | 1.81 | $ 153.51 | $ 155.32 | 1.81 | $ 837.71 | $ 839.53 | 7.25 | $ 1,634.39 | $ 1,641.64 |
| BERDNIKOV, ALEXANDR | 6/8/2016 | 5/27/2022 | 307 | 1.81 | $ 147.63 | $ 149.44 | 16.31 | $ 448.47 | $ 464.79 | 8.34 | $ 209.16 | $ 217.50 | 16.31 | $ 448.47 | $ 464.79 | 16.31 | $ 558.55 | $ 574.86 |
| BERENTA, KESTUTIS | 2/28/2022 | 5/27/2022 | 11 | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | - | $ 44.45 | $ 44.45 |
| BERNADSKY, PAVEL | 2/12/2018 | 5/27/2022 | 224 | - | $ 1,827.17 | $ 1,827.17 | - | $ 3,402.52 | $ 3,402.52 | - | $ 3,350.98 | $ 3,350.98 | - | $ 3,402.52 | $ 3,402.52 | - | $ 8,229.78 | $ 8,229.78 |
| BERTEL, OLGA | 8/3/2020 | 5/27/2022 | 95 | - | $ 6.37 | $ 6.37 | - | $ 6.37 | $ 6.37 | - | $ 6.37 | $ 6.37 | - | $ 6.37 | $ 6.37 | - | $ 6.37 | $ 6.37 |
| BEVINS, MARGARET | 11/9/2015 | 6/14/2020 | 140 | - | $ - | $ - | - | $ 4.35 | $ 4.35 | 4.35 | $ - | $ 4.35 | 4.35 | $ - | $ 4.35 | 7.25 | $ - | $ 7.25 |
| BLACK, SCHINITA | 11/9/2015 | 7/24/2017 | 89 | 21.27 | $ 103.69 | $ 124.96 | 48.94 | $ 974.64 | $ 1,023.58 | 48.94 | $ 963.47 | $ 1,012.41 | 48.94 | $ 974.64 | $ 1,023.58 | 27.79 | $ 542.29 | $ 570.08 |
| BOKALO, IRYNA | 11/17/2019 | 1/12/2020 | 9 | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | - | $ 3.19 | $ 3.19 |
| BONDARENKO, VERA | 11/9/2015 | 12/26/2019 | 211 | - | $ 431.68 | $ 431.68 | 4.35 | $ 1,016.86 | $ 1,021.21 | 4.35 | $ 1,005.62 | $ 1,009.97 | 4.35 | $ 1,016.86 | $ 1,021.21 | 7.25 | $ 4,018.61 | $ 4,025.86 |
| BORZENKO, TATYANA | 11/9/2015 | 5/27/2022 | 335 | 38.06 | $ 2,121.50 | $ 2,159.56 | 38.78 | $ 2,714.85 | $ 2,753.64 | 38.78 | $ 2,672.42 | $ 2,711.20 | 38.78 | $ 2,711.46 | $ 2,750.24 | 72.50 | $ 5,631.46 | $ 5,703.96 |
| BOSECHKO, TARAS | 11/30/2020 | 5/27/2022 | 71 | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | - | $ 232.31 | $ 232.31 |
| BOSECHKO, TATIANA | 10/25/2017 | 5/27/2022 | 238 | - | $ 679.71 | $ 679.71 | 5.80 | $ 4,119.57 | $ 4,125.37 | 5.80 | $ 3,876.11 | $ 3,881.91 | 5.80 | $ 4,053.77 | $ 4,059.57 | 25.38 | $ 2,743.55 | $ 2,768.92 |
| BOULTZ, EMIR | 11/9/2015 | 5/27/2022 | 280 | 39.63 | $ 1,094.03 | $ 1,133.66 | 117.26 | $ 6,471.65 | $ 6,588.90 | 109.11 | $ 5,081.92 | $ 5,191.03 | 117.06 | $ 6,030.00 | $ 6,147.06 | 106.94 | $ 4,856.89 | $ 4,963.83 |
| BOZHUK, ANATOLIY | 7/16/2018 | 5/27/2022 | 200 | 9.91 | $ 1,618.55 | $ 1,628.46 | 188.62 | $ 6,028.47 | $ 6,217.09 | 81.32 | $ 5,041.37 | $ 5,122.69 | 96.55 | $ 5,248.84 | $ 5,345.39 | 110.56 | $ 4,310.73 | $ 4,421.29 |
| BRAFMAN, JERRY | 1/16/2017 | 3/7/2020 | 161 | - | $ 3.19 | $ 3.19 | - | $ 8.49 | $ 8.49 | - | $ 3.19 | $ 3.19 | - | $ 8.49 | $ 8.49 | - | $ 6.37 | $ 6.37 |
| BRAICHUK, IVAN | 1/23/2018 | 7/27/2018 | 23 | 2.05 | $ 11.74 | $ 13.79 | 3.63 | $ 13.11 | $ 16.73 | 3.63 | $ 11.74 | $ 15.37 | 3.63 | $ 13.11 | $ 16.73 | 1.81 | $ 38.17 | $ 39.98 |
| BRENCHANINOVA, VALENTYNA | 11/9/2015 | 3/7/2018 | 104 | 70.69 | $ 526.94 | $ 597.63 | 73.35 | $ 729.63 | $ 802.98 | 73.35 | $ 673.77 | $ 747.11 | 73.35 | $ 729.13 | $ 802.48 | 79.75 | $ 1,198.88 | $ 1,278.63 |
| BRODSKY, NADEZHDA | 11/9/2015 | 5/27/2022 | 338 | 50.75 | $ 4,134.89 | $ 4,185.64 | 68.27 | $ 6,250.35 | $ 6,318.62 | 59.21 | $ 5,103.48 | $ 5,162.69 | 68.27 | $ 6,152.54 | $ 6,220.81 | 77.94 | $ 7,864.99 | $ 7,942.93 |
| BROWN, CYNTHIA | 4/16/2020 | 11/2/2021 | 77 | - | $ - | $ - | - | $ 10.74 | $ 10.74 | - | $ - | $ - | - | $ 10.74 | $ 10.74 | - | $ 196.87 | $ 196.87 |
| BROWN, RAHEEM | 5/6/2016 | 5/31/2018 | 99 | - | $ - | $ - | - | $ 177.81 | $ 177.81 | - | $ 127.68 | $ 127.68 | - | $ 177.81 | $ 177.81 | - | $ 146.08 | $ 146.08 |
| BROWN, SHYDIA | 9/4/2017 | 8/9/2019 | 92 | - | $ - | $ - | 16.68 | $ 50.50 | $ 67.17 | 3.87 | $ - | $ 3.87 | 3.87 | $ - | $ 3.87 | 9.06 | $ 19.08 | $ 28.14 |
| BROWN, YANESSA | 11/9/2015 | 5/27/2022 | 340 | - | $ - | $ - | 3.63 | $ 6,105.14 | $ 6,108.77 | 3.63 | $ 6,105.14 | $ 6,108.77 | 3.63 | $ 6,105.14 | $ 6,108.77 | 1.81 | $ 3,276.38 | $ 3,278.19 |
| BROWN-DEAN, TAMMY | 7/10/2020 | 7/11/2021 | 50 | 7.73 | $ 5.73 | $ 13.47 | 168.08 | $ 112.12 | $ 280.20 | 163.85 | $ 112.12 | $ 275.97 | 168.08 | $ 112.12 | $ 280.20 | 96.06 | $ 54.05 | $ 150.11 |
| BROYTMAN, NATALYA | 12/12/2019 | 5/27/2022 | 129 | - | $ 375.96 | $ 375.96 | - | $ 375.96 | $ 375.96 | - | $ 375.96 | $ 375.96 | - | $ 375.96 | $ 375.96 | - | $ 1,785.84 | $ 1,785.84 |
| BRUCKER, ELENA | 11/9/2015 | 1/21/2022 | 323 | 9.43 | $ 7,264.08 | $ 7,273.51 | 16.31 | $ 9,668.26 | $ 9,684.58 | 14.50 | $ 9,233.86 | $ 9,248.36 | 14.50 | $ 9,555.09 | $ 9,569.59 | 11.84 | $ 9,581.54 | $ 9,593.38 |
| BRUNO DE RIVERA, ALIDA | 11/1/2017 | 10/22/2018 | 38 | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | - | $ 3.18 | $ 3.18 |

EXHIBIT 11

| Name | Date 1 | Date 2 | No. | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYANT, CRYSTAL | 11/9/2015 | 12/18/2016 | 53 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| BRYANT, MIESHA | 11/9/2015 | 3/22/2020 | 212 | $ - | $ - | $ - | 3.38 | $ 5.48 | $ 8.86 | 3.38 | $ 5.48 | $ 8.86 | 3.38 | $ 5.48 | $ 8.86 | 3.63 | $ 114.35 | $ 117.97 |
| BUCHILA, TATYANA | 11/9/2015 | 5/27/2022 | 338 | $ - | $ 532.58 | $ 532.58 | $ - | $ 1,084.03 | $ 1,084.03 | $ - | $ 835.86 | $ 835.86 | $ - | $ 1,084.03 | $ 1,084.03 | $ - | $ 1,762.51 | $ 1,762.51 |
| BULLINS, CAMEILLIA | 12/4/2015 | 5/27/2022 | 232 | $ 7.61 | $ 27.53 | $ 35.14 | 172.79 | $ 234.80 | $ 407.59 | 15.95 | $ 27.53 | $ 43.48 | 83.62 | $ 131.40 | $ 215.01 | 123.25 | $ 130.33 | $ 253.58 |
| BULLOCK, NICOLE | 11/9/2015 | 2/15/2022 | 186 | $ 10.51 | $ 89.18 | $ 99.69 | 54.50 | $ 313.82 | $ 368.31 | 26.70 | $ 259.84 | $ 286.54 | 54.50 | $ 313.82 | $ 368.31 | 29.00 | $ 184.17 | $ 213.17 |
| BULLOCK, SABRINA | 1/15/2016 | 4/21/2019 | 46 | $ - | $ - | $ - | 4.35 | $ 29.90 | $ 34.25 | 4.35 | $ 29.90 | $ 34.25 | 4.35 | $ 29.90 | $ 34.25 | 5.44 | $ 38.07 | $ 43.51 |
| BULLOCK, SARINA | 5/9/2016 | 5/26/2022 | 165 | $ - | $ 5.55 | $ 5.55 | 107.18 | $ 265.59 | $ 372.77 | 74.07 | $ 169.54 | $ 243.61 | 107.18 | $ 265.59 | $ 372.77 | 87.00 | $ 200.37 | $ 287.37 |
| BURROUGHS, TERRELL | 11/9/2015 | 5/26/2022 | 282 | $ 8.34 | $ 839.88 | $ 848.22 | 106.94 | $ 7,076.90 | $ 7,183.84 | 99.69 | $ 6,809.16 | $ 6,908.84 | 106.94 | $ 7,057.92 | $ 7,164.86 | 72.50 | $ 2,546.70 | $ 2,619.20 |
| BURROWS, CHARDEY | 12/21/2017 | 5/27/2022 | 231 | $ 2.30 | $ - | $ 2.30 | 35.77 | $ 383.70 | $ 419.47 | 19.94 | $ 36.88 | $ 56.82 | 30.81 | $ 366.74 | $ 397.55 | 120.06 | $ 649.23 | $ 769.29 |
| BUTOVSKAYA, ALLA | 11/9/2015 | 7/17/2020 | 238 | $ - | $ 724.53 | $ 724.53 | $ - | $ 1,150.23 | $ 1,150.23 | $ - | $ 1,098.15 | $ 1,098.15 | $ - | $ 1,150.23 | $ 1,150.23 | $ - | $ 987.43 | $ 987.43 |
| BUTUC, ALIONA | 9/7/2020 | 5/26/2022 | 53 | $ - | $ 66.22 | $ 66.22 | 5.80 | $ 347.56 | $ 353.36 | $ - | $ 164.03 | $ 164.03 | 5.80 | $ 342.07 | $ 347.87 | 5.44 | $ 260.83 | $ 266.27 |
| BUTUC, MICHAEL | 10/4/2021 | 5/27/2022 | 34 | $ - | $ 3.19 | $ 3.19 | $ - | $ 55.12 | $ 55.12 | $ - | $ 37.30 | $ 37.30 | $ - | $ 55.12 | $ 55.12 | $ - | $ 400.28 | $ 400.28 |
| BYCHIK, YANA | 11/9/2015 | 2/21/2018 | 120 | $ - | $ 5,579.09 | $ 5,579.09 | $ - | $ 6,979.73 | $ 6,979.73 | $ - | $ 6,715.13 | $ 6,715.13 | $ - | $ 6,979.73 | $ 6,979.73 | $ - | $ 6,413.65 | $ 6,413.65 |
| BYKOV, RITA | 11/9/2015 | 9/22/2016 | 38 | $ 17.52 | $ 772.10 | $ 789.62 | 36.25 | $ 1,185.61 | $ 1,221.86 | 28.52 | $ 1,076.43 | $ 1,104.94 | 36.25 | $ 1,185.61 | $ 1,221.86 | 27.19 | $ 1,000.08 | $ 1,027.27 |
| CAJIGAS, DANIELLA | 2/18/2022 | 5/27/2022 | 15 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1.81 | $ 3.18 | $ 5.00 |
| CALLAHAN, OLENA | 11/9/2015 | 4/24/2021 | 271 | $ - | $ 382.93 | $ 382.93 | $ - | $ 3,493.00 | $ 3,493.00 | $ - | $ 1,663.57 | $ 1,663.57 | $ - | $ 3,404.91 | $ 3,404.91 | $ - | $ 3,585.50 | $ 3,585.50 |
| CARNEY, CATHERINE | 11/9/2015 | 5/27/2022 | 342 | $ - | $ 0.21 | $ 0.21 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.21 | $ 0.21 |
| CARTER, REDINA | 10/3/2018 | 5/27/2022 | 173 | $ - | $ - | $ - | 8.70 | $ 627.41 | $ 636.11 | $ - | $ 288.23 | $ 288.23 | 8.70 | $ 627.41 | $ 636.11 | 5.44 | $ 235.47 | $ 240.90 |
| CEBZANOV, VICTORIA | 10/8/2018 | 5/27/2022 | 190 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| CHACHANETS, SIARHEI | 2/14/2016 | 5/27/2022 | 327 | $ 59.81 | $ 2,932.28 | $ 2,992.09 | 78.42 | $ 5,790.65 | $ 5,869.07 | 61.99 | $ 4,839.21 | $ 4,901.20 | 61.99 | $ 5,689.74 | $ 5,751.73 | 130.50 | $ 8,098.79 | $ 8,229.29 |
| CHAMBERS-LYN, GENNIFER | 5/19/2017 | 4/9/2022 | 231 | $ - | $ 7.02 | $ 7.02 | $ - | $ 26.27 | $ 26.27 | $ - | $ 26.27 | $ 26.27 | $ - | $ 26.27 | $ 26.27 | $ - | $ 12.73 | $ 12.73 |
| CHEN, GUO | 9/17/2016 | 9/16/2018 | 95 | $ - | $ 174.68 | $ 174.68 | $ - | $ 174.68 | $ 174.68 | $ - | $ 174.68 | $ 174.68 | $ - | $ 174.68 | $ 174.68 | $ - | $ 171.44 | $ 171.44 |
| CHEPURYSHKIN, ROMAN | 1/7/2019 | 5/27/2022 | 177 | $ 3.63 | $ 94.76 | $ 98.38 | 8.70 | $ 277.24 | $ 285.94 | 5.32 | $ 180.37 | $ 185.69 | 8.70 | $ 274.39 | $ 283.09 | 10.88 | $ 812.46 | $ 823.33 |
| CHERNIH, ALEXANDER | 5/14/2018 | 4/7/2019 | 47 | $ 9.06 | $ 1,022.25 | $ 1,031.31 | 12.33 | $ 1,742.10 | $ 1,754.42 | 12.33 | $ 1,673.61 | $ 1,685.93 | 12.33 | $ 1,683.47 | $ 1,695.80 | 14.50 | $ 2,104.54 | $ 2,119.04 |
| CHERNIH, OLGA | 10/11/2018 | 5/27/2022 | 187 | $ 2.78 | $ 639.71 | $ 642.49 | 17.40 | $ 2,470.55 | $ 2,487.95 | 17.40 | $ 2,194.60 | $ 2,212.00 | 17.40 | $ 2,353.76 | $ 2,371.16 | 14.50 | $ 3,903.33 | $ 3,917.83 |
| CHERTOVA, MARIA | 1/6/2020 | 5/27/2022 | 125 | $ 99.69 | $ 2.55 | $ 102.24 | 8.58 | $ - | $ 8.58 | 8.58 | $ - | $ 8.58 | 8.58 | $ - | $ 8.58 | 99.69 | $ 2.55 | $ 102.24 |
| CHORNODOLA, IRYNA | 11/9/2015 | 5/27/2022 | 325 | $ 33.23 | $ 2,889.69 | $ 2,922.92 | 92.75 | $ 6,353.84 | $ 6,446.59 | 71.29 | $ 3,976.11 | $ 4,047.40 | 91.42 | $ 6,167.92 | $ 6,259.34 | 449.21 | $ 6,461.63 | $ 6,910.84 |
| CHORNODOLA, OLEG | 4/23/2018 | 5/27/2022 | 198 | $ 8.58 | $ 69.04 | $ 77.62 | 27.67 | $ 253.57 | $ 281.24 | 21.87 | $ 187.01 | $ 208.89 | 27.67 | $ 243.79 | $ 271.46 | 32.63 | $ 1,163.93 | $ 1,196.56 |
| CHUMAKOVA, IRYNA | 11/9/2015 | 9/15/2021 | 200 | $ 92.32 | $ 707.40 | $ 799.72 | 226.58 | $ 818.60 | $ 1,045.18 | 223.80 | $ 667.18 | $ 890.98 | 226.58 | $ 812.09 | $ 1,038.67 | 151.65 | $ 1,315.49 | $ 1,467.14 |
| CLOWNEY, STEPHANIE | 11/9/2015 | 5/27/2022 | 295 | $ - | $ 138.08 | $ 138.08 | $ - | $ 874.04 | $ 874.04 | $ - | $ 661.33 | $ 661.33 | $ - | $ 867.78 | $ 867.78 | $ - | $ 635.74 | $ 635.74 |
| COOPER, CASSANDRA | 11/29/2021 | 4/20/2022 | 16 | $ - | $ 2.46 | $ 2.46 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.12 | $ 2.12 |
| COSTIN, NINA | 4/1/2020 | 5/27/2022 | 99 | $ 18.37 | $ 0.66 | $ 19.03 | 33.35 | $ 152.16 | $ 185.51 | 32.02 | $ 80.66 | $ 112.68 | 33.35 | $ 144.67 | $ 178.02 | 31.05 | $ 124.35 | $ 155.40 |
| COUSER, PATRINA | 6/30/2018 | 9/11/2018 | 11 | $ - | $ - | $ - | 2.42 | $ 4.08 | $ 6.50 | $ - | $ - | $ - | 2.42 | $ 4.08 | $ 6.50 | 3.63 | $ 3.19 | $ 6.81 |
| CRAVCIUC, ZINAIDA | 11/9/2015 | 8/29/2021 | 266 | $ - | $ 196.56 | $ 196.56 | $ - | $ 196.56 | $ 196.56 | $ - | $ 196.56 | $ 196.56 | $ - | $ 196.56 | $ 196.56 | $ - | $ 196.56 | $ 196.56 |
| CROMWELL-EMERSON, LISA | 9/24/2018 | 5/20/2022 | 191 | $ - | $ - | $ - | $ - | $ 5.90 | $ 5.90 | $ - | $ - | $ - | $ - | $ 5.90 | $ 5.90 | $ - | $ 3.19 | $ 3.19 |
| CRUZ, CARMEN | 4/26/2017 | 12/31/2017 | 27 | $ - | $ 2.65 | $ 2.65 | $ - | $ 13.05 | $ 13.05 | $ - | $ 13.05 | $ 13.05 | $ - | $ 13.05 | $ 13.05 | $ - | $ 9.55 | $ 9.55 |
| CRUZ, EDWARD | 11/9/2015 | 9/30/2021 | 307 | $ - | $ 46.68 | $ 46.68 | $ - | $ 305.85 | $ 305.85 | $ - | $ 305.85 | $ 305.85 | $ - | $ 305.85 | $ 305.85 | $ - | $ 155.61 | $ 155.61 |
| CUVSINOV, ELENA | 5/9/2017 | 9/9/2018 | 70 | $ - | $ 516.27 | $ 516.27 | $ - | $ 1,702.68 | $ 1,702.68 | $ - | $ 1,688.13 | $ 1,688.13 | $ - | $ 1,702.68 | $ 1,702.68 | $ - | $ 1,417.47 | $ 1,417.47 |
| DANILCHENKO, BRONISLAVA | 11/9/2015 | 5/27/2022 | 337 | $ 11.12 | $ 2,970.43 | $ 2,981.55 | 20.54 | $ 3,154.29 | $ 3,174.83 | 20.54 | $ 3,154.29 | $ 3,174.83 | 20.54 | $ 3,154.29 | $ 3,174.83 | 19.94 | $ 3,113.96 | $ 3,133.89 |
| DANILCHENKO, KARINA | 7/16/2018 | 5/27/2022 | 197 | $ - | $ 12.49 | $ 12.49 | $ - | $ 12.49 | $ 12.49 | $ - | $ 12.49 | $ 12.49 | $ - | $ 12.49 | $ 12.49 | $ - | $ 12.74 | $ 12.74 |
| DANIUK, ANDRII | 3/1/2019 | 10/2/2021 | 136 | $ - | $ 138.30 | $ 138.30 | 11.84 | $ 302.80 | $ 314.64 | 5.56 | $ 297.45 | $ 303.01 | 11.84 | $ 302.80 | $ 314.64 | 7.25 | $ 177.99 | $ 185.24 |
| DANIUK, TETIANA | 2/4/2019 | 10/2/2021 | 139 | $ - | $ 16.65 | $ 16.65 | $ - | $ 62.49 | $ 62.49 | $ - | $ 34.31 | $ 34.31 | $ - | $ 62.49 | $ 62.49 | $ - | $ 44.51 | $ 44.51 |
| DANKULICH, LYUBOV | 11/10/2015 | 12/7/2020 | 229 | $ 84.58 | $ 3,586.75 | $ 3,671.33 | 104.16 | $ 4,808.75 | $ 4,912.91 | 98.36 | $ 4,309.63 | $ 4,407.99 | 104.16 | $ 4,808.75 | $ 4,912.91 | 97.88 | $ 4,584.65 | $ 4,682.52 |
| DANKULICH, YURIY | 11/21/2016 | 11/4/2018 | 99 | $ 1.93 | $ 9.99 | $ 11.93 | 3.63 | $ 18.73 | $ 22.35 | 3.63 | $ 18.73 | $ 22.35 | 3.63 | $ 18.73 | $ 22.35 | 1.81 | $ 9.56 | $ 11.37 |
| DARSEL, NATALYA | 11/9/2015 | 9/22/2021 | 294 | $ 8,301.98 | $ 36,334.24 | $ 44,636.22 | $ 8,521.66 | $ 37,711.82 | $ 46,233.48 | $ 8,513.90 | $ 37,649.51 | $ 46,163.41 | $ 8,520.69 | $ 37,711.82 | $ 46,232.52 | $ 8,342.94 | $ 19,538.41 | $ 27,881.35 |
| DATSKO-MASYUK, NATALIE | 3/27/2016 | 5/27/2022 | 320 | $ 83.38 | $ 3,511.43 | $ 3,594.80 | 125.09 | $ 5,932.88 | $ 6,057.98 | 104.80 | $ 5,541.07 | $ 5,645.87 | 125.09 | $ 5,894.84 | $ 6,019.94 | 145.00 | $ 4,966.44 | $ 5,111.44 |

EXHIBIT 11

| Name | Start | End | No. | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS, ANGEL | 9/8/2018 | 11/3/2018 | 5 | $ - | $ - | $ - | $ - | $ 20.58 | $ 20.58 | $ - | $ 20.58 | $ 20.58 | $ - | $ 20.58 | $ 20.58 | $ - | $ 15.90 | $ 15.90 |
| DAVIS, CHARMAINE | 11/9/2015 | 11/19/2017 | 100 | $ 2.30 | $ 4.77 | $ 7.06 | $ 10.88 | $ 33.08 | $ 43.95 | $ 10.88 | $ 33.08 | $ 43.95 | $ 10.88 | $ 33.08 | $ 43.95 | $ 5.44 | $ 19.07 | $ 24.51 |
| DAVIS, TERRA | 11/9/2015 | 2/25/2021 | 149 | $ 20.30 | $ - | $ 20.30 | $ 244.57 | $ 597.03 | $ 841.60 | $ 117.21 | $ 354.51 | $ 471.72 | $ 185.96 | $ 597.03 | $ 783.00 | $ 188.50 | $ 371.39 | $ 559.89 |
| DAVRONOV, SHOKHRUKH | 9/10/2019 | 5/27/2022 | 127 | $ 79.27 | $ 132.44 | $ 211.71 | $ 242.39 | $ 788.73 | $ 1,031.13 | $ 233.69 | $ 540.84 | $ 774.53 | $ 239.98 | $ 590.66 | $ 830.64 | $ 170.38 | $ 571.64 | $ 742.01 |
| DAVYDOVA, SVITLANA | 11/9/2015 | 10/31/2016 | 38 | $ 2.66 | $ 294.90 | $ 297.56 | $ 9.55 | $ 1,113.97 | $ 1,123.52 | $ 7.25 | $ 713.02 | $ 720.27 | $ 9.55 | $ 1,113.97 | $ 1,123.52 | $ 5.44 | $ 726.17 | $ 731.61 |
| DEMBITSKY, IRYNA | 11/9/2015 | 12/6/2020 | 249 | $ 49.18 | $ 2,547.71 | $ 2,596.89 | $ 72.79 | $ 3,226.27 | $ 3,299.06 | $ 60.17 | $ 3,092.91 | $ 3,153.08 | $ 70.13 | $ 3,193.95 | $ 3,264.08 | $ 77.94 | $ 3,537.44 | $ 3,615.38 |
| DEMCHENKO, SVETLANA | 11/9/2015 | 5/26/2022 | 341 | $ 3.87 | $ 2,387.00 | $ 2,390.87 | $ 95.70 | $ 5,498.78 | $ 5,594.48 | $ 95.70 | $ 5,310.40 | $ 5,406.10 | $ 95.70 | $ 5,498.78 | $ 5,594.48 | $ 92.44 | $ 4,902.33 | $ 4,994.76 |
| DEVINSKY, BERTRUM | 11/9/2015 | 5/27/2022 | 338 | $ - | $ 2,037.04 | $ 2,037.04 | $ - | $ 2,620.21 | $ 2,620.21 | $ - | $ 2,620.21 | $ 2,620.21 | $ - | $ 2,620.21 | $ 2,620.21 | $ - | $ 2,240.57 | $ 2,240.57 |
| DEVINSKY, INNA | 11/9/2015 | 5/27/2022 | 342 | $ 1.81 | $ 3,084.22 | $ 3,086.04 | $ 1.81 | $ 5,196.69 | $ 5,198.51 | $ 1.81 | $ 4,937.95 | $ 4,939.77 | $ 1.81 | $ 5,192.67 | $ 5,194.48 | $ 3.63 | $ 8,506.09 | $ 8,509.71 |
| DEVINSKY, PAUL | 11/9/2015 | 5/27/2022 | 341 | $ - | $ 1,735.30 | $ 1,735.30 | $ - | $ 1,901.71 | $ 1,901.71 | $ - | $ 1,861.29 | $ 1,861.29 | $ - | $ 1,891.97 | $ 1,891.97 | $ - | $ 2,971.67 | $ 2,971.67 |
| DEVINSKY, YURY | 11/9/2015 | 2/18/2018 | 119 | $ 40.24 | $ 1,895.93 | $ 1,936.16 | $ 44.32 | $ 2,563.06 | $ 2,607.38 | $ 44.32 | $ 2,459.68 | $ 2,504.00 | $ 44.32 | $ 2,563.06 | $ 2,607.38 | $ 48.94 | $ 2,836.05 | $ 2,884.99 |
| DIKAMBAYEVA, GULZHANA | 5/25/2020 | 5/12/2022 | 85 | $ - | $ 18.36 | $ 18.36 | $ - | $ 23.26 | $ 23.26 | $ - | $ 23.26 | $ 23.26 | $ - | $ 23.26 | $ 23.26 | $ - | $ 54.12 | $ 54.12 |
| DINER, IRINA | 8/22/2018 | 5/27/2022 | 191 | $ - | $ 0.21 | $ 0.21 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.21 | $ 0.21 |
| DIYANOV, MIKHAIL | 11/9/2015 | 5/27/2022 | 322 | $ 42.78 | $ 2,644.18 | $ 2,686.95 | $ 81.78 | $ 4,193.16 | $ 4,274.94 | $ 74.77 | $ 3,379.78 | $ 3,454.55 | $ 81.78 | $ 4,003.42 | $ 4,085.20 | $ 105.13 | $ 5,569.72 | $ 5,674.84 |
| DIYANOV, RUSLAN | 7/24/2017 | 5/23/2022 | 250 | $ 23.68 | $ 3,419.89 | $ 3,443.57 | $ 30.93 | $ 4,626.50 | $ 4,657.43 | $ 30.93 | $ 4,409.52 | $ 4,440.46 | $ 30.93 | $ 4,617.93 | $ 4,648.86 | $ 21.75 | $ 4,077.31 | $ 4,099.06 |
| DIYANOVA, SVETLANA | 11/9/2015 | 5/27/2022 | 339 | $ 114.67 | $ 5,309.50 | $ 5,424.17 | $ 207.54 | $ 7,868.36 | $ 8,075.90 | $ 173.35 | $ 7,482.59 | $ 7,655.94 | $ 205.37 | $ 7,699.20 | $ 7,904.57 | $ 210.25 | $ 7,797.56 | $ 8,007.81 |
| DLIKMAN, TATYANA | 11/15/2016 | 5/27/2022 | 289 | $ - | $ 72.45 | $ 72.45 | $ - | $ 6.28 | $ 6.28 | $ - | $ 6.28 | $ 6.28 | $ - | $ 6.28 | $ 6.28 | $ - | $ 369.77 | $ 369.77 |
| DOLITSKY, DAVID | 4/6/2017 | 5/23/2021 | 216 | $ - | $ 664.81 | $ 664.81 | $ - | $ 600.20 | $ 600.20 | $ - | $ 600.20 | $ 600.20 | $ - | $ 600.20 | $ 600.20 | $ - | $ 690.90 | $ 690.90 |
| DOMINGUEZ, RAYLINE | 11/9/2015 | 5/27/2022 | 342 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,073.73 | $ 1,073.73 |
| DRANICH, NATALYA | 3/11/2019 | 5/27/2022 | 161 | $ 25.38 | $ 1,827.74 | $ 1,853.11 | $ 25.38 | $ 1,921.96 | $ 1,947.34 | $ 25.38 | $ 1,918.59 | $ 1,943.97 | $ 25.38 | $ 1,921.96 | $ 1,947.34 | $ 25.38 | $ 1,846.41 | $ 1,871.79 |
| DRUBICH, JULIA | 11/9/2015 | 9/22/2020 | 253 | $ - | $ 53.43 | $ 53.43 | $ - | $ 176.24 | $ 176.24 | $ - | $ 176.24 | $ 176.24 | $ - | $ 176.24 | $ 176.24 | $ - | $ 95.36 | $ 95.36 |
| DUBROUSKAYA, YULIYA | 9/17/2016 | 12/1/2019 | 159 | $ 1.81 | $ 1,883.35 | $ 1,885.17 | $ 6.65 | $ 5,622.44 | $ 5,629.09 | $ 4.23 | $ 5,436.01 | $ 5,440.24 | $ 6.65 | $ 5,622.44 | $ 5,629.09 | $ 5.44 | $ 4,206.19 | $ 4,211.62 |
| DUME-CHARLES, MARIE | 5/1/2017 | 6/3/2018 | 26 | $ 0.97 | $ 4.95 | $ 5.91 | $ 13.41 | $ 23.60 | $ 37.01 | $ 3.63 | $ 14.07 | $ 17.70 | $ 13.41 | $ 23.60 | $ 37.01 | $ 7.25 | $ 12.74 | $ 19.99 |
| DYAK, LYUDMILA | 11/9/2015 | 5/27/2022 | 339 | $ 135.33 | $ 5,370.83 | $ 5,506.17 | $ 265.02 | $ 11,906.56 | $ 12,171.58 | $ 253.38 | $ 10,731.27 | $ 10,984.65 | $ 257.77 | $ 11,474.50 | $ 11,732.27 | $ 353.44 | $ 10,832.84 | $ 11,186.28 |
| DZIAMKOVA, SVIATLANA | 5/23/2019 | 5/24/2020 | 35 | $ - | $ 3.19 | $ 3.19 | $ - | $ 7.85 | $ 7.85 | $ - | $ 7.85 | $ 7.85 | $ - | $ 7.85 | $ 7.85 | $ - | $ 9.54 | $ 9.54 |
| ECKSTUT, ELLINA | 11/29/2018 | 5/27/2022 | 177 | $ - | $ 111.27 | $ 111.27 | $ - | $ 159.86 | $ 159.86 | $ - | $ 131.98 | $ 131.98 | $ - | $ 137.88 | $ 137.88 | $ 1.81 | $ 734.11 | $ 735.92 |
| EISMANT, MARYIA | 3/18/2016 | 6/13/2021 | 255 | $ - | $ 3.06 | $ 3.06 | $ - | $ 3.06 | $ 3.06 | $ - | $ 3.06 | $ 3.06 | $ - | $ 3.06 | $ 3.06 | $ - | $ 3.19 | $ 3.19 |
| ELBAKIDZE, MANANA | 6/29/2020 | 5/27/2022 | 73 | $ - | $ - | $ - | $ - | $ 249.08 | $ 249.08 | $ - | $ - | $ - | $ - | $ 249.08 | $ 249.08 | $ - | $ 276.60 | $ 276.60 |
| EMGUSH, BAATAR | 8/16/2017 | 3/6/2020 | 94 | $ 3.63 | $ 58.48 | $ 62.10 | $ 4.74 | $ 171.78 | $ 176.52 | $ 4.48 | $ 150.71 | $ 155.19 | $ 4.74 | $ 171.78 | $ 176.52 | $ 14.50 | $ 257.22 | $ 271.72 |
| EMGUSH, GELANA | 11/13/2015 | 5/27/2022 | 215 | $ 19.21 | $ 269.26 | $ 288.47 | $ 51.35 | $ 841.19 | $ 892.54 | $ 34.44 | $ 771.68 | $ 806.12 | $ 34.44 | $ 825.16 | $ 859.60 | $ 36.25 | $ 887.03 | $ 923.28 |
| ENGLAND, LISA | 2/13/2016 | 6/30/2019 | 122 | $ 2.18 | $ - | $ 2.18 | $ 15.95 | $ 9.97 | $ 25.92 | $ 15.95 | $ 9.97 | $ 25.92 | $ 15.95 | $ 9.97 | $ 25.92 | $ 12.69 | $ 9.54 | $ 22.23 |
| ENTINA, MARINA | 11/9/2015 | 5/27/2022 | 340 | $ 7.25 | $ 319.66 | $ 326.91 | $ 14.50 | $ 973.55 | $ 988.05 | $ 14.50 | $ 752.48 | $ 766.98 | $ 14.50 | $ 973.55 | $ 988.05 | $ 18.13 | $ 1,633.14 | $ 1,651.26 |
| ESHONKULOV, KAHKRAMON | 4/26/2022 | 5/27/2022 | 5 | $ - | $ 21.70 | $ 21.70 | $ 4.11 | $ 60.25 | $ 64.36 | $ 4.11 | $ 60.25 | $ 64.36 | $ 4.11 | $ 60.25 | $ 64.36 | $ 3.63 | $ 31.77 | $ 35.40 |
| FAIKOVA, MOKHIGUL | 3/7/2019 | 10/11/2020 | 33 | $ 3.63 | $ 45.39 | $ 49.02 | $ 5.69 | $ 87.59 | $ 93.28 | $ 5.69 | $ 83.61 | $ 89.30 | $ 5.69 | $ 87.59 | $ 93.28 | $ 10.88 | $ 126.84 | $ 137.72 |
| FAYZULLOEVA, FARANGIZ | 2/16/2018 | 5/27/2022 | 212 | $ 17.52 | $ 425.69 | $ 443.21 | $ 18.85 | $ 437.85 | $ 456.70 | $ 17.52 | $ 437.80 | $ 455.32 | $ 18.85 | $ 437.85 | $ 456.70 | $ 22.96 | $ 846.70 | $ 869.66 |
| FAZILOVA, MAKHZUNA | 2/2/2022 | 5/25/2022 | 17 | $ - | $ 3.89 | $ 3.89 | $ - | $ 6.86 | $ 6.86 | $ - | $ 6.86 | $ 6.86 | $ - | $ 6.86 | $ 6.86 | $ - | $ 3.61 | $ 3.61 |
| FEDORCHENKO, ALEKSEY | 7/5/2016 | 5/27/2022 | 146 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.63 | $ 273.65 | $ 277.27 |
| FEDORCHENKO, LARYSA | 11/9/2015 | 5/27/2022 | 306 | $ 59.81 | $ 649.44 | $ 709.25 | $ 78.30 | $ 1,264.51 | $ 1,342.81 | $ 76.13 | $ 966.12 | $ 1,042.25 | $ 76.13 | $ 1,244.26 | $ 1,320.39 | $ 92.44 | $ 1,470.05 | $ 1,562.49 |
| FEDORCHENKO, RAISA | 11/9/2015 | 9/25/2019 | 193 | $ 29.00 | $ 4,830.61 | $ 4,859.61 | $ 33.47 | $ 6,412.78 | $ 6,446.25 | $ 29.00 | $ 6,244.21 | $ 6,273.21 | $ 33.47 | $ 6,412.78 | $ 6,446.25 | $ 87.00 | $ 7,980.47 | $ 8,067.47 |
| FEDORCHENKO, VALERY | 11/9/2015 | 2/7/2017 | 37 | $ 21.75 | $ 1,258.09 | $ 1,279.84 | $ 32.87 | $ 1,611.52 | $ 1,644.39 | $ 22.54 | $ 1,354.99 | $ 1,377.53 | $ 32.87 | $ 1,611.52 | $ 1,644.39 | $ 36.25 | $ 2,246.95 | $ 2,283.20 |
| FEDOROV, MARINA | 11/9/2015 | 5/25/2022 | 285 | $ 0.14 | $ 46.77 | $ 46.91 | $ 2.08 | $ 249.05 | $ 251.12 | $ 0.14 | $ 225.74 | $ 225.89 | $ 2.08 | $ 249.05 | $ 251.12 | $ 7.39 | $ 737.35 | $ 744.74 |
| FEDOROVA, IULIIA | 6/1/2017 | 7/22/2017 | 8 | $ - | $ 6.46 | $ 6.46 | $ - | $ 8.80 | $ 8.80 | $ - | $ 8.80 | $ 8.80 | $ - | $ 8.80 | $ 8.80 | $ 14.50 | $ 66.64 | $ 81.14 |
| FILATOVA, NATALIA | 8/13/2019 | 2/14/2021 | 74 | $ - | $ 1.69 | $ 1.69 | $ 1.69 | $ 14.68 | $ 16.37 | $ 1.69 | $ 14.68 | $ 16.37 | $ 1.69 | $ 14.68 | $ 16.37 | $ 5.44 | $ 28.66 | $ 34.09 |
| FILIPOVA, ZHANNA | 11/9/2015 | 5/27/2022 | 334 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 44.57 | $ 44.57 |
| FLEROVA, VASILISA | 3/7/2016 | 10/5/2021 | 289 | $ 21.75 | $ 3,723.13 | $ 3,744.88 | $ 21.75 | $ 3,721.18 | $ 3,742.93 | $ 21.75 | $ 3,721.18 | $ 3,742.93 | $ 21.75 | $ 3,721.18 | $ 3,742.93 | $ 23.56 | $ 3,946.80 | $ 3,970.36 |
| FLIPPEN, LENORA | 11/9/2015 | 5/27/2022 | 255 | $ - | $ - | $ - | $ 244.45 | $ 15.96 | $ 260.41 | $ 241.30 | $ 15.96 | $ 257.27 | $ 242.88 | $ 15.96 | $ 258.84 | $ 50.75 | $ 57.13 | $ 107.88 |

EXHIBIT 11

| Name | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOMENKOVA, TATIANA | 11/9/2015 | 4/14/2022 | 325 | $ - | $ 965.93 | $ 965.93 | $ - | $ 976.68 | $ 976.68 | $ - | $ 976.68 | $ 976.68 | $ - | $ 976.68 | $ 976.68 | $ - | $ 1,036.38 | $ 1,036.38 |
| FORD, TOYA | 10/15/2018 | 5/27/2022 | 182 | $ - | $ 2.04 | $ 2.04 | $ - | $ 20.81 | $ 20.81 | $ - | $ 20.81 | $ 20.81 | $ - | $ 20.81 | $ 20.81 | $ 3.63 | $ 218.54 | $ 222.16 |
| FOX, CORTNEY | 11/9/2015 | 6/3/2017 | 51 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.63 | $ 127.36 | $ 130.98 |
| FOX, ELIZABETH | 5/14/2018 | 10/11/2019 | 72 | $ - | $ 35.24 | $ 35.24 | $ - | $ 3,072.83 | $ 3,072.83 | $ - | $ 3,072.83 | $ 3,072.83 | $ - | $ 3,072.83 | $ 3,072.83 | $ - | $ 499.15 | $ 499.15 |
| FREEMAN, NAKISHA | 9/10/2016 | 10/30/2020 | 76 | $ - | $ - | $ - | $ 25.74 | $ 43.90 | $ 69.63 | $ 5.44 | $ - | $ 5.44 | $ 25.74 | $ 43.90 | $ 69.63 | $ 36.25 | $ 44.36 | $ 80.61 |
| FRYSON, SARAH | 11/9/2015 | 3/27/2016 | 20 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| FYTSYK, GALYNA | 11/9/2015 | 5/27/2022 | 328 | $ 4.11 | $ 137.71 | $ 141.82 | $ 17.74 | $ 402.08 | $ 419.82 | $ 10.49 | $ 250.18 | $ 260.67 | $ 17.74 | $ 386.47 | $ 404.20 | $ 137.75 | $ 2,281.88 | $ 2,419.63 |
| GAFURDZANOVA, VALENTINA | 11/9/2015 | 5/25/2022 | 290 | $ 35.89 | $ 4,744.25 | $ 4,780.14 | $ 117.57 | $ 13,248.75 | $ 13,366.33 | $ 98.00 | $ 10,298.83 | $ 10,396.82 | $ 115.03 | $ 13,109.05 | $ 13,224.09 | $ 74.31 | $ 8,001.72 | $ 8,076.03 |
| GALI, LIDIYA | 1/15/2016 | 5/9/2021 | 195 | $ - | $ 25.12 | $ 25.12 | $ - | $ 58.95 | $ 58.95 | $ - | $ 39.63 | $ 39.63 | $ - | $ 54.09 | $ 54.09 | $ - | $ 44.52 | $ 44.52 |
| GARANIN, VLADISLAV | 6/11/2016 | 5/27/2022 | 183 | $ - | $ 1.08 | $ 1.08 | $ 2.42 | $ 51.43 | $ 53.85 | $ 2.42 | $ 29.20 | $ 31.62 | $ 2.42 | $ 32.02 | $ 34.43 | $ 30.81 | $ 289.78 | $ 320.59 |
| GARANINA, MALVINA | 11/9/2015 | 5/27/2022 | 331 | $ 25.38 | $ 198.45 | $ 223.83 | $ 60.32 | $ 588.01 | $ 648.33 | $ 45.10 | $ 395.97 | $ 441.07 | $ 60.32 | $ 588.01 | $ 648.33 | $ 56.19 | $ 374.95 | $ 431.14 |
| GARBER, VALENTINA | 11/9/2015 | 2/11/2018 | 118 | $ 77.45 | $ 1,950.70 | $ 2,028.16 | $ 105.02 | $ 2,800.05 | $ 2,905.07 | $ 96.69 | $ 2,320.82 | $ 2,417.51 | $ 105.02 | $ 2,800.05 | $ 2,905.07 | $ 130.50 | $ 4,016.62 | $ 4,147.12 |
| GARKUSHA, LILIYA | 11/9/2015 | 5/27/2022 | 333 | $ 49.30 | $ 5,930.61 | $ 5,979.91 | $ 75.88 | $ 8,024.25 | $ 8,100.13 | $ 65.25 | $ 7,900.55 | $ 7,965.80 | $ 66.58 | $ 8,023.56 | $ 8,090.14 | $ 58.00 | $ 6,317.06 | $ 6,375.06 |
| GARUSHYANTS, NATELA | 4/22/2019 | 5/27/2022 | 160 | $ 35.04 | $ 1,059.50 | $ 1,094.54 | $ 51.48 | $ 1,991.79 | $ 2,043.26 | $ 51.48 | $ 1,936.99 | $ 1,988.46 | $ 51.48 | $ 1,988.96 | $ 2,040.44 | $ 37.34 | $ 1,228.58 | $ 1,265.91 |
| GASIEWSKI, ANDREW | 2/15/2018 | 5/6/2018 | 12 | $ - | $ 81.73 | $ 81.73 | $ 28.28 | $ 419.15 | $ 447.43 | $ 28.28 | $ 372.14 | $ 400.41 | $ 28.28 | $ 419.15 | $ 447.43 | $ 14.50 | $ 221.37 | $ 235.87 |
| GEDEON, SHOHSANAM | 3/5/2020 | 5/27/2022 | 94 | $ 7.73 | $ 27.78 | $ 35.51 | $ 19.38 | $ 75.62 | $ 95.00 | $ 14.42 | $ 52.34 | $ 66.77 | $ 19.38 | $ 75.62 | $ 95.00 | $ 48.94 | $ 60.03 | $ 108.97 |
| GELISHVILI, SOPHIO | 2/2/2021 | 7/3/2021 | 22 | $ 2.90 | $ 27.13 | $ 30.03 | $ 7.25 | $ 78.05 | $ 85.30 | $ 7.25 | $ 75.61 | $ 82.86 | $ 7.25 | $ 78.05 | $ 85.30 | $ 3.63 | $ 47.73 | $ 51.35 |
| GEREGA, IGOR | 11/9/2015 | 5/16/2022 | 291 | $ 374.46 | $ 1,220.90 | $ 1,595.36 | $ 830.95 | $ 2,670.23 | $ 3,501.18 | $ 544.34 | $ 2,175.49 | $ 2,719.83 | $ 613.33 | $ 2,544.86 | $ 3,158.19 | $ 721.38 | $ 2,104.42 | $ 2,825.80 |
| GEREGA, OKSANA | 11/9/2015 | 5/27/2022 | 334 | $ 25.38 | $ 7,278.38 | $ 7,303.75 | $ 36.61 | $ 11,812.06 | $ 11,848.67 | $ 31.90 | $ 10,552.73 | $ 10,584.63 | $ 36.61 | $ 11,773.84 | $ 11,810.45 | $ 32.63 | $ 10,592.84 | $ 10,625.46 |
| GERMANSKIY, LUDMILA | 11/9/2015 | 5/27/2022 | 333 | $ - | $ 256.40 | $ 256.40 | $ - | $ 912.84 | $ 912.84 | $ - | $ 540.97 | $ 540.97 | $ - | $ 912.84 | $ 912.84 | $ - | $ 2,647.62 | $ 2,647.62 |
| GILBERT, ALISHA | 7/24/2017 | 7/12/2021 | 198 | $ - | $ 7.07 | $ 7.07 | $ - | $ 119.08 | $ 119.08 | $ - | $ 119.08 | $ 119.08 | $ - | $ 119.08 | $ 119.08 | $ - | $ 34.99 | $ 34.99 |
| GIRAUDIN, DAVID | 11/26/2018 | 5/27/2022 | 163 | $ - | $ 164.05 | $ 164.05 | $ 12.69 | $ 286.26 | $ 298.95 | $ 12.69 | $ 268.62 | $ 281.31 | $ 12.69 | $ 279.91 | $ 292.29 | $ 67.06 | $ 310.85 | $ 377.91 |
| GITELMAN, VERONIKA | 7/6/2016 | 5/27/2022 | 308 | $ 10.88 | $ 7,470.22 | $ 7,481.09 | $ 10.88 | $ 7,470.22 | $ 7,481.09 | $ 10.88 | $ 7,470.22 | $ 7,481.09 | $ 10.88 | $ 7,470.22 | $ 7,481.09 | $ 10.88 | $ 7,534.09 | $ 7,544.96 |
| GITMAN, RIMMA | 11/9/2015 | 11/5/2021 | 288 | $ - | $ 4,329.59 | $ 4,329.59 | $ - | $ 7,211.29 | $ 7,211.29 | $ - | $ 6,516.76 | $ 6,516.76 | $ - | $ 7,120.52 | $ 7,120.52 | $ - | $ 7,534.98 | $ 7,534.98 |
| GLENN, WYNITA | 6/19/2017 | 4/12/2019 | 90 | $ - | $ - | $ - | $ 75.88 | $ 1,564.21 | $ 1,640.09 | $ 32.50 | $ 1,564.21 | $ 1,596.71 | $ 34.08 | $ 1,564.21 | $ 1,598.28 | $ 52.56 | $ 992.04 | $ 1,044.61 |
| GLEYZER, GALINA | 11/9/2015 | 5/27/2022 | 342 | $ 16.92 | $ 38.73 | $ 55.65 | $ 21.75 | $ 91.71 | $ 113.46 | $ 21.75 | $ 91.71 | $ 113.46 | $ 21.75 | $ 91.71 | $ 113.46 | $ 18.13 | $ 88.64 | $ 106.76 |
| GLOVER, GWEN | 11/9/2015 | 12/13/2020 | 176 | $ - | $ 16.28 | $ 16.28 | $ 5.92 | $ 417.80 | $ 423.72 | $ 3.62 | $ 210.32 | $ 213.94 | $ 5.92 | $ 417.80 | $ 423.72 | $ 364.31 | $ 279.53 | $ 643.84 |
| GODOVSKY, ILYA | 11/9/2015 | 5/27/2022 | 340 | $ - | $ 239.17 | $ 239.17 | $ 13.05 | $ 1,085.20 | $ 1,098.25 | $ - | $ 705.80 | $ 705.80 | $ 13.05 | $ 1,085.20 | $ 1,098.25 | $ 21.75 | $ 1,743.97 | $ 1,765.72 |
| GOGOKHIA, LASHA | 3/2/2018 | 10/7/2018 | 32 | $ 3.63 | $ 639.51 | $ 643.14 | $ 3.63 | $ 1,382.62 | $ 1,386.25 | $ 3.63 | $ 1,117.57 | $ 1,121.19 | $ 3.63 | $ 1,370.40 | $ 1,374.03 | $ 9.06 | $ 1,218.44 | $ 1,227.50 |
| GOLANT, VLADIMIR | 4/3/2017 | 12/12/2021 | 229 | $ - | $ 46.32 | $ 46.32 | $ - | $ 46.32 | $ 46.32 | $ - | $ 46.32 | $ 46.32 | $ - | $ 46.32 | $ 46.32 | $ - | $ 44.59 | $ 44.59 |
| GOLDBERG, MILA | 11/9/2015 | 1/21/2021 | 252 | $ 9.06 | $ 1,107.38 | $ 1,116.44 | $ 47.97 | $ 2,078.70 | $ 2,126.67 | $ 28.40 | $ 1,909.47 | $ 1,937.86 | $ 31.05 | $ 2,027.87 | $ 2,058.92 | $ 74.31 | $ 2,183.49 | $ 2,257.80 |
| GOLDBERG, SERGEI | 11/9/2015 | 1/22/2021 | 270 | $ 71.90 | $ 3,380.28 | $ 3,452.18 | $ 101.38 | $ 6,021.41 | $ 6,122.79 | $ 95.10 | $ 5,632.88 | $ 5,727.97 | $ 101.38 | $ 5,907.72 | $ 6,009.10 | $ 81.56 | $ 5,764.00 | $ 5,845.56 |
| GOLOSHEVA, NIINA | 11/9/2015 | 1/31/2018 | 113 | $ 18.13 | $ 3,035.53 | $ 3,053.66 | $ 18.13 | $ 3,045.76 | $ 3,063.88 | $ 18.13 | $ 3,037.11 | $ 3,055.23 | $ 18.13 | $ 3,045.76 | $ 3,063.88 | $ 18.13 | $ 3,341.87 | $ 3,360.00 |
| GOLYAKOV, ALLA | 11/9/2015 | 5/27/2022 | 330 | $ 47.13 | $ 4,628.59 | $ 4,675.71 | $ 61.63 | $ 5,926.44 | $ 5,988.08 | $ 52.82 | $ 5,433.01 | $ 5,485.83 | $ 61.40 | $ 5,881.44 | $ 5,942.84 | $ 72.50 | $ 9,518.22 | $ 9,590.72 |
| GOLYAKOV, SERGEY | 11/24/2015 | 4/27/2022 | 278 | $ 8.22 | $ 492.31 | $ 500.53 | $ 50.75 | $ 1,507.18 | $ 1,557.93 | $ 50.75 | $ 1,412.21 | $ 1,462.96 | $ 50.75 | $ 1,507.18 | $ 1,557.93 | $ 30.81 | $ 1,760.03 | $ 1,790.84 |
| GOMELSKY, ALINA | 11/9/2015 | 5/27/2022 | 342 | $ - | $ 19.47 | $ 19.47 | $ - | $ 103.92 | $ 103.92 | $ - | $ 73.09 | $ 73.09 | $ - | $ 73.09 | $ 73.09 | $ - | $ 101.58 | $ 101.58 |
| GONGALO, TETYANA | 11/10/2015 | 3/29/2022 | 316 | $ 61.02 | $ 9,733.19 | $ 9,794.21 | $ 67.31 | $ 10,670.32 | $ 10,737.64 | $ 66.23 | $ 10,456.10 | $ 10,522.32 | $ 67.31 | $ 10,628.62 | $ 10,695.34 | $ 77.33 | $ 11,221.88 | $ 11,299.21 |
| GONGALO, VITALIY | 4/21/2021 | 6/13/2021 | 8 | $ - | $ 171.51 | $ 171.51 | $ - | $ 171.51 | $ 171.51 | $ - | $ 171.51 | $ 171.51 | $ - | $ 171.51 | $ 171.51 | $ - | $ 171.51 | $ 171.51 |
| GORDIIENKO, OLEG | 8/26/2020 | 12/13/2020 | 10 | $ 12.69 | $ - | $ 12.69 | $ 13.08 | $ 152.42 | $ 165.50 | $ 13.08 | $ 152.42 | $ 165.50 | $ 13.08 | $ 152.42 | $ 165.50 | $ 16.31 | $ 60.38 | $ 76.69 |
| GOYKHMAN, GARRY | 10/24/2016 | 5/27/2022 | 292 | $ 7.98 | $ 402.08 | $ 410.06 | $ 23.56 | $ 1,194.89 | $ 1,218.46 | $ 23.56 | $ 910.43 | $ 933.99 | $ 23.56 | $ 1,185.13 | $ 1,208.69 | $ 30.81 | $ 2,425.74 | $ 2,456.55 |
| GOYKHMAN, VALERY | 1/16/2017 | 5/27/2022 | 203 | $ - | $ 6.12 | $ 6.12 | $ - | $ 22.96 | $ 22.96 | $ - | $ 11.83 | $ 11.83 | $ - | $ 20.11 | $ 20.11 | $ - | $ 426.21 | $ 426.21 |
| GOYKHMAN, VLADIMIR | 11/9/2015 | 3/20/2022 | 196 | $ 1.57 | $ 1,751.80 | $ 1,753.37 | $ 7.13 | $ 2,391.34 | $ 2,398.47 | $ 7.13 | $ 2,255.40 | $ 2,262.53 | $ 7.13 | $ 2,366.85 | $ 2,373.98 | $ 34.44 | $ 4,181.00 | $ 4,215.44 |
| GRAVES, LORRAINE | 7/18/2016 | 1/24/2018 | 47 | $ - | $ 6.52 | $ 6.52 | $ 4.11 | $ 6.52 | $ 10.63 | $ 4.11 | $ 6.52 | $ 10.63 | $ 4.11 | $ 6.52 | $ 10.63 | $ 9.06 | $ 12.73 | $ 21.79 |
| GREEN, OMAR | 6/14/2018 | 5/27/2022 | 207 | $ - | $ 0.20 | $ 0.20 | $ 2.66 | $ 81.03 | $ 83.69 | $ 2.66 | $ 4.67 | $ 7.33 | $ 2.66 | $ 67.61 | $ 70.27 | $ 1.81 | $ 57.47 | $ 59.29 |
| GRUBER, ALYSSA | 8/1/2018 | 3/14/2021 | 137 | $ - | $ 20.60 | $ 20.60 | $ - | $ 20.60 | $ 20.60 | $ - | $ 20.60 | $ 20.60 | $ - | $ 20.60 | $ 20.60 | $ - | $ 3.19 | $ 3.19 |
| GUK, ZINAIDA | 11/9/2015 | 12/4/2020 | 256 | $ - | $ 20.78 | $ 20.78 | $ - | $ 20.78 | $ 20.78 | $ - | $ - | $ - | $ - | $ 20.78 | $ 20.78 | $ - | $ 50.93 | $ 50.93 |

EXHIBIT 11

| Name | Start | End | No. | Adj | Amount | Total | Adj | Amount | Total | Adj | Amount | Total | Adj | Amount | Total | Adj | Amount | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GULLER, ELLA | 11/9/2015 | 12/30/2018 | 163 | 29.12 | $ 6,792.96 | $ 6,822.08 | 35.77 | $ 7,973.91 | $ 8,009.68 | 35.77 | $ 7,774.73 | $ 7,810.50 | 35.77 | $ 7,801.23 | $ 7,837.00 | 50.75 | $ 11,600.41 | $ 11,651.16 |
| GURIN, DMITRIY | 3/24/2022 | 5/27/2022 | 10 | 1.81 | $ - | $ 1.81 | 3.63 | $ - | $ 3.63 | 3.63 | $ - | $ 3.63 | 3.63 | $ - | $ 3.63 | 1.81 | $ 57.26 | $ 59.08 |
| GURINA, ALEKSANDRA | 11/9/2015 | 5/27/2022 | 342 | 4.47 | $ 3,311.63 | $ 3,316.10 | 15.47 | $ 13,786.39 | $ 13,801.85 | 13.17 | $ 12,347.18 | $ 12,360.35 | 15.47 | $ 13,565.64 | $ 13,581.11 | 14.50 | $ 10,319.16 | $ 10,333.66 |
| GUSHCHYNA, TETIANA | 4/1/2016 | 5/27/2022 | 318 | | | | 18.49 | $ 2,763.45 | $ 2,781.94 | 18.13 | $ 2,721.44 | $ 2,739.57 | 18.13 | $ 2,721.44 | $ 2,739.57 | 18.49 | $ 2,808.02 | $ 2,826.51 |
| GUSOVSKY, LARISA | 11/9/2015 | 1/30/2019 | 166 | - | $ 2,655.59 | $ 2,655.59 | - | $ 2,833.62 | $ 2,833.62 | - | $ 2,819.76 | $ 2,819.76 | - | $ 2,833.62 | $ 2,833.62 | - | $ 3,466.08 | $ 3,466.08 |
| HALSEY, KATERRA | 5/11/2016 | 5/26/2022 | 316 | - | $ - | $ - | 3.87 | $ 35.63 | $ 39.50 | - | $ 21.38 | $ 21.38 | 3.87 | $ 35.63 | $ 39.50 | 1.81 | $ 15.91 | $ 17.72 |
| HAMAD, MAZIN | 2/25/2019 | 5/27/2022 | 153 | - | $ 5.52 | $ 5.52 | - | $ 12.73 | $ 12.73 | - | $ 12.73 | $ 12.73 | - | $ 12.73 | $ 12.73 | - | $ 6.37 | $ 6.37 |
| HAMMS, LILLIE | 12/3/2016 | 10/28/2018 | 100 | - | $ 37.91 | $ 37.91 | - | $ 76.31 | $ 76.31 | - | $ 76.31 | $ 76.31 | - | $ 76.31 | $ 76.31 | - | $ 63.53 | $ 63.53 |
| HAMPTON, CHARLOTTE | 11/9/2015 | 5/27/2022 | 251 | 3.63 | $ 30.67 | $ 34.29 | 9.67 | $ 251.05 | $ 260.72 | 4.95 | $ 251.05 | $ 256.00 | 9.67 | $ 251.05 | $ 260.72 | 10.88 | $ 130.53 | $ 141.41 |
| HARLAMOV, ANATOLI | 3/11/2019 | 9/22/2019 | 28 | - | $ 247.99 | $ 247.99 | - | $ 684.67 | $ 684.67 | - | $ 684.67 | $ 684.67 | - | $ 684.67 | $ 684.67 | - | $ 475.48 | $ 475.48 |
| HARVEY, JOYANAH | 12/14/2015 | 5/27/2022 | 118 | 0.97 | $ 14.09 | $ 15.06 | 6.04 | $ 105.38 | $ 111.42 | 6.04 | $ 105.38 | $ 111.42 | 6.04 | $ 105.38 | $ 111.42 | 3.63 | $ 57.17 | $ 60.80 |
| HAVRIKOVA, ANNA | 8/3/2019 | 4/19/2022 | 136 | 7.61 | $ 687.33 | $ 694.94 | 24.17 | $ 2,612.56 | $ 2,636.73 | 24.17 | $ 2,336.86 | $ 2,361.03 | 24.17 | $ 2,394.49 | $ 2,418.66 | 14.74 | $ 1,778.50 | $ 1,793.24 |
| HAVRLYSHYN, IVANNA | 5/1/2021 | 5/27/2022 | 46 | | | | | | | | | | | | | | | |
| HAYLES, JACQUELINE | 8/11/2016 | 11/29/2019 | 150 | - | $ 3.62 | $ 3.62 | - | $ 52.04 | $ 52.04 | - | $ 52.04 | $ 52.04 | - | $ 52.04 | $ 52.04 | - | $ 25.47 | $ 25.47 |
| HENRY-FENTY, ELFREDA | 6/22/2017 | 8/26/2021 | 81 | - | $ - | $ - | 3.75 | $ 19.29 | $ 23.04 | - | $ - | $ - | 3.75 | $ 19.29 | $ 23.04 | 5.44 | $ 28.59 | $ 34.02 |
| HERNANDEZ-MONEGRO, BALDARIS | 7/21/2017 | 8/28/2020 | 51 | - | $ 6.52 | $ 6.52 | 66.82 | $ 9.61 | $ 76.43 | - | $ 9.61 | $ 9.61 | 66.82 | $ 9.61 | $ 76.43 | 45.31 | $ 9.54 | $ 54.85 |
| HLADICH, LANA | 3/1/2021 | 5/27/2022 | 60 | 5.80 | $ 252.30 | $ 258.10 | 26.58 | $ 885.35 | $ 911.93 | 25.13 | $ 874.19 | $ 899.32 | 26.58 | $ 885.35 | $ 911.93 | 36.25 | $ 768.25 | $ 804.50 |
| HNEDYSHEV, OLEKSANDR | 6/17/2021 | 5/27/2022 | 50 | | | | | | | | | | | | | 5.44 | $ 1,053.83 | $ 1,059.27 |
| HOLMES, MONICA | 3/17/2017 | 8/15/2021 | 222 | - | $ 76.63 | $ 76.63 | 19.58 | $ 1,569.25 | $ 1,588.82 | 18.13 | $ 610.28 | $ 628.41 | 18.13 | $ 1,523.88 | $ 1,542.01 | 10.88 | $ 922.58 | $ 933.45 |
| HOLOVA, MAVSUMA | 11/9/2015 | 5/2/2021 | 267 | 72.26 | $ 1,518.94 | $ 1,591.20 | 211.10 | $ 5,269.30 | $ 5,480.40 | 211.10 | $ 3,834.68 | $ 4,045.77 | 211.10 | $ 5,072.65 | $ 5,283.74 | 121.44 | $ 4,277.26 | $ 4,398.70 |
| HOPKINS, FELICIA | 8/10/2018 | 9/4/2019 | 57 | - | $ - | $ - | - | $ 801.80 | $ 801.80 | - | $ - | $ - | - | $ 801.80 | $ 801.80 | - | $ 1,251.14 | $ 1,251.14 |
| HOWARD, SHANIKWA | 11/9/2015 | 8/22/2021 | 302 | - | $ - | $ - | - | $ 5.52 | $ 5.52 | - | $ - | $ - | - | $ 5.52 | $ 5.52 | - | $ 3.19 | $ 3.19 |
| HRON, STEPAN | 8/8/2017 | 10/13/2021 | 40 | - | $ 5.31 | $ 5.31 | - | $ 343.39 | $ 343.39 | - | $ 242.28 | $ 242.28 | - | $ 343.39 | $ 343.39 | - | $ 158.62 | $ 158.62 |
| HRON, ZORYANA | 11/9/2015 | 5/27/2022 | 328 | 99.81 | $ 495.94 | $ 595.75 | 151.15 | $ 2,139.93 | $ 2,291.08 | 113.38 | $ 1,865.53 | $ 1,978.91 | 118.70 | $ 2,013.33 | $ 2,132.03 | 273.69 | $ 1,619.84 | $ 1,893.52 |
| HROZYK, OKSANA | 11/9/2015 | 5/27/2022 | 335 | 7.25 | $ 8,672.23 | $ 8,679.48 | 7.64 | $ 10,079.34 | $ 10,086.98 | 7.64 | $ 9,650.47 | $ 9,658.11 | 7.64 | $ 10,079.34 | $ 10,086.98 | 29.00 | $ 18,876.48 | $ 18,905.48 |
| HRUDZINSKAYA, LIUDMILA | 11/9/2015 | 5/27/2022 | 323 | 119.63 | $ 1,249.06 | $ 1,368.68 | 127.84 | $ 2,055.96 | $ 2,183.80 | 119.63 | $ 1,497.21 | $ 1,616.83 | 125.43 | $ 1,886.49 | $ 2,011.91 | 206.63 | $ 3,780.45 | $ 3,987.08 |
| HRYNECHKO, IHOR | 9/27/2018 | 11/28/2020 | 108 | - | $ 6.49 | $ 6.49 | - | $ 168.79 | $ 168.79 | - | $ 6.49 | $ 6.49 | - | $ 6.49 | $ 6.49 | - | $ 1,067.97 | $ 1,067.97 |
| HUANG, BULGIN | 3/25/2019 | 5/27/2022 | 154 | 16.43 | $ 222.19 | $ 238.63 | 18.13 | $ 521.00 | $ 539.13 | 18.13 | $ 389.75 | $ 407.87 | 18.13 | $ 417.22 | $ 435.35 | 16.31 | $ 968.29 | $ 984.61 |
| HUANG, JIANGHUA | 2/29/2016 | 7/7/2019 | 115 | 83.86 | $ 99.94 | $ 183.80 | 353.56 | $ 531.69 | $ 885.25 | 335.19 | $ 473.45 | $ 808.64 | 335.19 | $ 473.45 | $ 808.64 | 328.06 | $ 256.67 | $ 584.73 |
| HUANG, JIE YI | 11/9/2015 | 10/15/2019 | 188 | 1.57 | $ - | $ 1.57 | 29.24 | $ 7.21 | $ 36.45 | 21.51 | $ 7.21 | $ 28.72 | 29.24 | $ 7.21 | $ 36.45 | 25.38 | $ 6.36 | $ 31.74 |
| HUBBARD, AARON | 9/29/2016 | 5/27/2022 | 296 | - | $ 1,276.03 | $ 1,276.03 | 5.80 | $ 2,201.86 | $ 2,207.66 | 5.80 | $ 2,172.89 | $ 2,178.69 | 5.80 | $ 2,201.86 | $ 2,207.66 | 7.25 | $ 1,121.28 | $ 1,128.53 |
| HUBENYA, NATALIYA | 11/13/2018 | 5/27/2022 | 174 | 44.71 | $ 28.88 | $ 73.59 | 84.11 | $ 564.64 | $ 648.75 | 74.43 | $ 62.47 | $ 136.90 | 81.33 | $ 483.51 | $ 564.83 | 63.44 | $ 1,375.50 | $ 1,438.94 |
| HUDZ, LYUDMYLA | 11/9/2015 | 5/27/2022 | 334 | 5.68 | $ 4,788.38 | $ 4,794.06 | 38.91 | $ 7,602.52 | $ 7,641.43 | 37.46 | $ 6,690.76 | $ 6,728.22 | 38.91 | $ 6,923.76 | $ 6,962.66 | 36.25 | $ 8,707.70 | $ 8,743.95 |
| HUDZ, YURIY | 11/9/2015 | 5/27/2022 | 334 | 10.88 | $ 6,973.32 | $ 6,984.19 | 12.08 | $ 9,260.11 | $ 9,272.19 | 12.08 | $ 9,024.97 | $ 9,037.06 | 12.08 | $ 9,106.01 | $ 9,118.10 | 12.69 | $ 11,848.39 | $ 11,861.08 |
| HURGUNOW, RIMMA | 4/15/2019 | 5/27/2022 | 144 | - | $ 2.12 | $ 2.12 | 471.25 | $ 6.37 | $ 477.62 | - | $ 6.37 | $ 6.37 | 471.25 | $ 6.37 | $ 477.62 | 471.25 | $ 3.19 | $ 474.44 |
| IASESHVILI, IA | 12/3/2019 | 5/10/2020 | 23 | | | $ - | 4.11 | $ 68.02 | $ 72.13 | - | $ 3.31 | $ 3.31 | 4.11 | $ 48.26 | $ 52.37 | 3.63 | $ 76.29 | $ 79.92 |
| IAZYKOVA, ALBINA | 4/9/2018 | 2/19/2021 | 148 | | | | | | | | | | | | | 1.81 | $ 98.73 | $ 100.54 |
| IBODOVA, FIRUZA | 1/4/2016 | 5/27/2022 | 136 | 85.19 | $ 615.01 | $ 700.19 | 88.93 | $ 749.68 | $ 838.61 | 88.93 | $ 696.81 | $ 785.74 | 88.93 | $ 749.68 | $ 838.61 | 94.25 | $ 783.36 | $ 877.61 |
| IGDALOV, MARIANNA | 3/15/2018 | 5/27/2022 | 207 | 1.81 | $ 6.65 | $ 8.46 | 1.81 | $ 6.65 | $ 8.46 | 1.81 | $ 6.65 | $ 8.46 | 1.81 | $ 6.65 | $ 8.46 | 1.81 | $ 6.58 | $ 8.39 |
| ILISHAYEVA, GULNARA | 11/9/2015 | 5/27/2022 | 342 | - | $ 1,540.77 | $ 1,540.77 | 1.93 | $ 4,803.60 | $ 4,805.53 | 1.93 | $ 2,980.83 | $ 2,982.76 | 1.93 | $ 4,432.23 | $ 4,434.16 | 1.81 | $ 4,002.91 | $ 4,004.73 |
| IORDANSKA, LILIYA | 11/9/2015 | 5/27/2022 | 336 | 37.46 | $ 7,331.80 | $ 7,369.26 | 117.57 | $ 17,439.15 | $ 17,556.72 | 83.62 | $ 15,447.13 | $ 15,530.75 | 115.28 | $ 17,374.63 | $ 17,489.90 | 92.44 | $ 15,078.46 | $ 15,170.90 |
| IOSHPA, TATIANA | 8/30/2020 | 5/27/2022 | 68 | 9.18 | $ 0.44 | $ 9.62 | 9.18 | $ 49.26 | $ 58.44 | 9.18 | $ - | $ 9.18 | 9.18 | $ 49.26 | $ 58.44 | 9.18 | $ 165.68 | $ 174.87 |
| IOSHPA, YAN | 7/10/2020 | 5/27/2022 | 99 | 8.49 | $ - | $ 8.49 | 10.01 | $ 196.76 | $ 206.76 | 8.43 | $ 196.76 | $ 205.19 | 10.01 | $ 196.76 | $ 206.76 | 11.46 | $ 208.57 | $ 220.02 |
| IRVIN, CARMIKA | 11/9/2015 | 9/3/2018 | 147 | - | $ 538.74 | $ 538.74 | - | $ 538.74 | $ 538.74 | - | $ 538.74 | $ 538.74 | - | $ 538.74 | $ 538.74 | 5.44 | $ 1,011.22 | $ 1,016.66 |
| ISAKOVA, VALERIYA | 12/14/2015 | 4/16/2019 | 164 | 22.72 | $ 93.45 | $ 116.17 | 129.65 | $ 498.05 | $ 627.70 | 90.38 | $ 400.69 | $ 491.07 | 110.32 | $ 460.22 | $ 570.54 | 77.94 | $ 331.05 | $ 408.98 |
| ISMAILOVA, ZHAMILA | 11/9/2015 | 11/24/2020 | 262 | | | | | | | | | | | | | - | $ 114.62 | $ 114.62 |

EXHIBIT 11

| Name | Date 1 | Date 2 | No. | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISMANALIEVA, ZAMIRA | 7/28/2020 | 1/29/2022 | 79 | $ | - | $ | 21.43 | $ | 21.43 | $ | - | $ | 26.33 | $ | 26.33 | $ | - | $ | 26.33 | $ | 26.33 | $ | - | $ | 70.07 | $ | 70.07 |
| IUZVOV, VALENTYNA | 11/6/2018 | 1/31/2021 | 115 | $ | - | $ | 20.31 | $ | 20.31 | $ | 103.43 | $ | 809.26 | $ | 912.70 | $ | 89.18 | $ | 689.08 | $ | 778.26 | $ | 101.62 | $ | 803.07 | $ | 904.69 | $ | 25.38 | $ | 480.15 | $ | 505.53 |
| IVANOV, YURIY | 1/9/2018 | 5/27/2022 | 226 | $ | 1.81 | $ | 273.97 | $ | 275.78 | $ | 5.68 | $ | 797.99 | $ | 803.66 | $ | 5.68 | $ | 462.38 | $ | 468.06 | $ | 5.68 | $ | 506.73 | $ | 512.41 | $ | 9.06 | $ | 2,134.95 | $ | 2,144.01 |
| IVANOVA, ALLA | 11/9/2015 | 8/27/2017 | 90 | $ | 49.66 | $ | 287.61 | $ | 337.27 | $ | 153.10 | $ | 1,205.52 | $ | 1,358.61 | $ | 107.90 | $ | 946.49 | $ | 1,054.40 | $ | 149.23 | $ | 1,183.89 | $ | 1,333.12 | $ | 110.56 | $ | 1,189.06 | $ | 1,299.62 |
| IVANOVA, NATALIYA | 4/16/2018 | 4/28/2021 | 158 | $ | - | $ | 5.44 | $ | 109.94 | $ | 115.38 | $ | - | $ | 5.44 | $ | 109.94 | $ | 115.38 | $ | 5.44 | $ | 114.33 | $ | 119.77 |
| IVANOVSKA, RAYISA | 11/9/2015 | 11/18/2018 | 145 | $ | 39.88 | $ | 2,212.09 | $ | 2,251.96 | $ | 54.78 | $ | 3,314.18 | $ | 3,368.97 | $ | 47.67 | $ | 2,977.58 | $ | 3,025.25 | $ | 53.21 | $ | 3,210.20 | $ | 3,263.42 | $ | 101.50 | $ | 5,015.58 | $ | 5,117.08 |
| IZERKIN, IRADA | 11/9/2015 | 1/8/2021 | 269 | $ | 4.47 | $ | 2,861.72 | $ | 2,866.20 | $ | 7.25 | $ | 4,847.55 | $ | 4,854.80 | $ | 7.25 | $ | 4,593.56 | $ | 4,600.81 | $ | 7.25 | $ | 4,616.43 | $ | 4,623.68 | $ | 29.00 | $ | 4,172.38 | $ | 4,201.38 |
| JACKSON, MALEEKA | 10/11/2017 | 5/27/2022 | 137 | $ | - | $ | 14.74 | $ | 137.05 | $ | 151.80 | $ | 14.74 | $ | 137.05 | $ | 151.80 | $ | 14.74 | $ | 137.05 | $ | 151.80 | $ | 19.94 | $ | 92.30 | $ | 112.24 |
| JACKSON, SHONTE | 11/9/2015 | 2/19/2020 | 217 | $ | - | $ | 30.81 | $ | - | $ | 30.81 | $ | 30.81 | $ | - | $ | 30.81 | $ | 30.81 | $ | - | $ | 30.81 | $ | 36.25 | $ | 44.45 | $ | 80.70 |
| JAKAB, JOZSEF | 12/9/2020 | 1/12/2022 | 58 | $ | - | $ | 0.21 | $ | 0.21 | $ | - | $ | - | | | | | | | | | | | $ | - | $ | 3.40 | $ | 3.40 |
| JANIKASHVILI, NINO | 8/15/2016 | 5/27/2022 | 298 | $ | 10.88 | $ | 4,038.64 | $ | 4,049.51 | $ | 17.88 | $ | 7,636.62 | $ | 7,654.50 | $ | 15.83 | $ | 6,005.44 | $ | 6,021.27 | $ | 17.88 | $ | 6,921.12 | $ | 6,939.01 | $ | 24.22 | $ | 13,784.30 | $ | 13,808.51 |
| JENKINS, SHANEYA | 11/9/2015 | 9/1/2021 | 301 | $ | 2.05 | $ | - | $ | 2.05 | $ | 12.81 | $ | 2,577.89 | $ | 2,590.70 | $ | 3.63 | $ | 1,835.58 | $ | 1,839.20 | $ | 3.63 | $ | 2,571.41 | $ | 2,575.03 | $ | 12.69 | $ | 1,423.18 | $ | 1,435.87 |
| JIN, JING | 11/10/2015 | 5/27/2022 | 341 | $ | 33.71 | $ | 114.40 | $ | 148.11 | $ | 60.06 | $ | 1,597.25 | $ | 1,657.31 | $ | 47.30 | $ | 805.83 | $ | 853.13 | $ | 56.32 | $ | 1,133.50 | $ | 1,189.82 | $ | 161.68 | $ | 3,445.01 | $ | 3,606.69 |
| JIN, YING | 11/9/2015 | 5/27/2022 | 294 | $ | 18.13 | $ | 863.51 | $ | 881.63 | $ | 18.78 | $ | 907.21 | $ | 925.99 | $ | 18.49 | $ | 899.63 | $ | 918.12 | $ | 18.78 | $ | 907.21 | $ | 925.99 | $ | 77.94 | $ | 2,734.20 | $ | 2,812.14 |
| JORAEV, DILSHOD | 7/16/2018 | 11/30/2018 | 20 | $ | 2.18 | $ | 14.69 | $ | 16.86 | $ | 14.50 | $ | 113.74 | $ | 128.24 | $ | 6.04 | $ | 40.75 | $ | 46.80 | $ | 10.88 | $ | 73.25 | $ | 84.12 | $ | 14.50 | $ | 148.59 | $ | 163.09 |
| JUMADIL, GULBARA | 12/29/2017 | 5/27/2022 | 224 | $ | - | $ | 468.98 | $ | 468.98 | $ | 2.90 | $ | 578.63 | $ | 581.53 | $ | 2.90 | $ | 470.53 | $ | 473.43 | $ | 2.90 | $ | 560.42 | $ | 563.32 | $ | 18.13 | $ | 1,093.48 | $ | 1,111.60 |
| JUMANIYAZOVA, NODIRA | 5/8/2017 | 6/15/2021 | 116 | $ | - | $ | - | $ | - | $ | - | $ | 325.90 | $ | 325.90 | $ | - | $ | - | $ | - | $ | 269.03 | $ | 269.03 | $ | - | $ | 107.94 | $ | 107.94 |
| JURAEVA, SHAHNOZA | 3/1/2016 | 8/12/2018 | 32 | $ | 9.55 | $ | 95.88 | $ | 105.42 | $ | 24.17 | $ | 184.01 | $ | 208.18 | $ | 22.60 | $ | 169.00 | $ | 191.59 | $ | 24.17 | $ | 184.01 | $ | 208.18 | $ | 18.13 | $ | 187.05 | $ | 205.18 |
| KACHKACHASHVILI, MANANA | 11/9/2015 | 5/27/2022 | 342 | $ | 21.90 | $ | 9,069.78 | $ | 9,091.67 | $ | 28.41 | $ | 12,291.75 | $ | 12,320.16 | $ | 28.41 | $ | 12,061.94 | $ | 12,090.35 | $ | 28.41 | $ | 12,273.38 | $ | 12,301.78 | $ | 50.90 | $ | 13,641.63 | $ | 13,692.53 |
| KADYSHEVA, GALINA | 11/9/2015 | 5/27/2022 | 337 | $ | - | $ | 9,282.39 | $ | 9,282.39 | $ | 2.54 | $ | 10,404.34 | $ | 10,406.87 | $ | 1.45 | $ | 10,116.40 | $ | 10,117.85 | $ | 2.54 | $ | 10,404.34 | $ | 10,406.87 | $ | 3.63 | $ | 11,795.86 | $ | 11,799.48 |
| KALANDADZE, LUIZA | 11/9/2015 | 9/30/2021 | 302 | $ | 80.48 | $ | 1,180.16 | $ | 1,260.63 | $ | 94.73 | $ | 1,977.87 | $ | 2,072.61 | $ | 94.73 | $ | 1,977.87 | $ | 2,072.61 | $ | 94.73 | $ | 1,977.87 | $ | 2,072.61 | $ | 90.63 | $ | 1,768.34 | $ | 1,858.97 |
| KALANDADZE, ROMANI | 6/28/2017 | 9/21/2018 | 65 | $ | 92.44 | $ | 30.69 | $ | 123.13 | $ | 105.25 | $ | 112.63 | $ | 217.88 | $ | 105.25 | $ | 112.63 | $ | 217.88 | $ | 105.25 | $ | 112.63 | $ | 217.88 | $ | 101.50 | $ | 92.01 | $ | 193.51 |
| KALANDADZE, SHALVA | 10/26/2018 | 3/18/2021 | 126 | $ | 3.38 | $ | - | $ | 3.38 | $ | 10.51 | $ | - | $ | 10.51 | $ | 7.98 | $ | - | $ | 7.98 | $ | 7.98 | $ | - | $ | 7.98 | $ | 9.43 | $ | 44.59 | $ | 54.01 |
| KALANTYRSKIY, YAKOV | 11/9/2015 | 5/1/2021 | 271 | $ | 2.90 | $ | 1,792.91 | $ | 1,795.81 | $ | 9.42 | $ | 2,804.44 | $ | 2,813.86 | $ | 9.42 | $ | 2,594.34 | $ | 2,603.76 | $ | 9.42 | $ | 2,780.31 | $ | 2,789.73 | $ | 19.94 | $ | 3,137.43 | $ | 3,157.36 |
| KALIN, VERA | 11/9/2015 | 9/11/2016 | 44 | $ | - | $ | 128.04 | $ | 128.04 | $ | - | $ | 128.04 | $ | 128.04 | $ | - | $ | 128.04 | $ | 128.04 | $ | - | $ | 128.04 | $ | 128.04 | $ | - | $ | 127.43 | $ | 127.43 |
| KALITINA, MARIA | 1/30/2017 | 4/5/2020 | 164 | $ | 16.55 | $ | 1,277.27 | $ | 1,293.82 | $ | 22.48 | $ | 1,498.42 | $ | 1,520.89 | $ | 22.48 | $ | 1,482.00 | $ | 1,504.47 | $ | 22.48 | $ | 1,491.80 | $ | 1,514.28 | $ | 21.75 | $ | 2,275.54 | $ | 2,297.29 |
| KALYTKO, MARYNA | 1/21/2016 | 4/30/2018 | 120 | $ | 3.75 | $ | 20.84 | $ | 24.58 | $ | 150.08 | $ | 208.37 | $ | 358.44 | $ | 148.14 | $ | 188.52 | $ | 336.66 | $ | 150.08 | $ | 208.37 | $ | 358.44 | $ | 135.94 | $ | 212.39 | $ | 348.32 |
| KAMLACH, IRYNA | 2/15/2021 | 5/27/2022 | 67 | $ | - | $ | 0.43 | $ | 0.43 | $ | - | $ | 767.89 | $ | 767.89 | $ | - | $ | 524.61 | $ | 524.61 | $ | - | $ | 524.61 | $ | 524.61 | $ | - | $ | 493.03 | $ | 493.03 |
| KANAVALAVA, ZINAIDA | 11/9/2015 | 10/12/2021 | 306 | $ | 18.25 | $ | 1,764.90 | $ | 1,783.15 | $ | 27.67 | $ | 2,974.43 | $ | 3,002.10 | $ | 25.01 | $ | 2,872.58 | $ | 2,897.59 | $ | 26.46 | $ | 2,952.97 | $ | 2,979.43 | $ | 181.37 | $ | 6,738.24 | $ | 6,919.62 |
| KANITSKA, OLHA | 11/9/2015 | 1/19/2019 | 167 | $ | - | $ | 152.00 | $ | 152.00 | $ | - | $ | 412.63 | $ | 412.63 | $ | - | $ | 412.63 | $ | 412.63 | $ | - | $ | 412.63 | $ | 412.63 | $ | - | $ | 227.15 | $ | 227.15 |
| KANTOR, DAVID | 11/9/2015 | 5/27/2022 | 341 | $ | - | $ | 987.17 | $ | 987.17 | $ | - | $ | 1,470.89 | $ | 1,470.89 | $ | - | $ | 1,470.89 | $ | 1,470.89 | $ | - | $ | 1,470.89 | $ | 1,470.89 | $ | 3.63 | $ | 4,970.45 | $ | 4,974.08 |
| KANTOR, MARIA | 11/9/2015 | 5/27/2022 | 341 | $ | 2.54 | $ | 2,162.57 | $ | 2,165.11 | $ | 15.47 | $ | 3,344.99 | $ | 3,360.45 | $ | 15.47 | $ | 3,335.66 | $ | 3,351.12 | $ | 15.47 | $ | 3,344.99 | $ | 3,360.45 | $ | 22.35 | $ | 4,332.12 | $ | 4,354.47 |
| KAPLONSKA, OLENA | 4/8/2019 | 3/17/2020 | 50 | $ | 58.73 | $ | 32.76 | $ | 91.48 | $ | 334.32 | $ | 243.46 | $ | 577.78 | $ | 220.76 | $ | 152.69 | $ | 373.45 | $ | 334.32 | $ | 243.46 | $ | 577.78 | $ | 422.31 | $ | 367.30 | $ | 789.61 |
| KAPYLOFF, LYUDMILA | 6/3/2016 | 3/29/2020 | 191 | $ | 11.60 | $ | 289.50 | $ | 301.10 | $ | 41.20 | $ | 2,646.89 | $ | 2,688.09 | $ | 41.20 | $ | 2,578.99 | $ | 2,620.19 | $ | 41.20 | $ | 2,623.68 | $ | 2,664.88 | $ | 47.13 | $ | 5,156.03 | $ | 5,203.16 |
| KAROB, GALINA | 12/25/2016 | 11/22/2021 | 255 | $ | - | $ | 50.21 | $ | 50.21 | $ | - | $ | 154.58 | $ | 154.58 | $ | - | $ | 101.29 | $ | 101.29 | $ | - | $ | 154.58 | $ | 154.58 | $ | - | $ | 327.49 | $ | 327.49 |
| KAROB, ILLONA | 11/9/2015 | 1/27/2019 | 111 | $ | 11.00 | $ | 123.29 | $ | 134.28 | $ | 34.68 | $ | 476.36 | $ | 511.04 | $ | 18.25 | $ | 430.42 | $ | 448.67 | $ | 34.68 | $ | 466.00 | $ | 500.68 | $ | 30.81 | $ | 560.87 | $ | 591.68 |
| KARPACHEV, LINA | 5/22/2017 | 3/19/2018 | 18 | $ | 7.25 | $ | - | $ | 7.25 | $ | 18.61 | $ | 112.08 | $ | 130.69 | $ | 18.61 | $ | 112.08 | $ | 130.69 | $ | 18.61 | $ | 112.08 | $ | 130.69 | $ | 9.06 | $ | 38.13 | $ | 47.19 |
| KARPACHEV, OLGA | 1/29/2018 | 5/27/2022 | 211 | $ | 9.91 | $ | 2,017.93 | $ | 2,027.84 | $ | 21.22 | $ | 6,387.33 | $ | 6,408.56 | $ | 18.32 | $ | 5,658.33 | $ | 5,676.65 | $ | 21.22 | $ | 6,342.70 | $ | 6,363.92 | $ | 21.75 | $ | 5,314.28 | $ | 5,336.03 |
| KARPCHUK, GALYNA | 2/21/2017 | 5/27/2022 | 275 | $ | 2.66 | $ | 238.63 | $ | 241.29 | $ | 6.75 | $ | 1,285.08 | $ | 1,352.93 | $ | 33.78 | $ | 949.69 | $ | 983.47 | $ | 46.22 | $ | 1,154.66 | $ | 1,200.88 | $ | 74.31 | $ | 2,197.31 | $ | 2,271.63 |
| KARTAVSEVA, KATE | 11/9/2015 | 5/27/2022 | 333 | $ | 1.81 | $ | 64.14 | $ | 65.95 | $ | 5.44 | $ | 287.94 | $ | 293.37 | $ | 5.44 | $ | 282.08 | $ | 287.52 | $ | 5.44 | $ | 287.94 | $ | 293.37 | $ | 16.31 | $ | 234.90 | $ | 251.21 |
| KASATKIN, HELEN | 11/9/2015 | 5/22/2022 | 137 | $ | - | $ | 1,488.62 | $ | 1,488.62 | $ | - | $ | 1,651.69 | $ | 1,651.69 | $ | - | $ | 1,617.71 | $ | 1,617.71 | $ | - | $ | 1,641.50 | $ | 1,641.50 | $ | - | $ | 1,818.51 | $ | 1,818.51 |
| KASYMALIEVA, GULNARA | 6/17/2017 | 5/27/2022 | 237 | $ | 8.58 | $ | 747.65 | $ | 756.22 | $ | 31.92 | $ | 1,211.51 | $ | 1,243.43 | $ | 12.69 | $ | 1,000.73 | $ | 1,013.42 | $ | 31.92 | $ | 1,089.45 | $ | 1,121.37 | $ | 43.62 | $ | 1,545.93 | $ | 1,589.56 |
| KEMPEL, VIKTORIA | 11/20/2017 | 7/11/2021 | 184 | $ | 83.86 | $ | 312.79 | $ | 396.65 | $ | 188.38 | $ | 1,481.37 | $ | 1,669.75 | $ | 142.58 | $ | 1,286.75 | $ | 1,429.34 | $ | 188.38 | $ | 1,455.20 | $ | 1,643.58 | $ | 467.63 | $ | 1,334.85 | $ | 1,802.48 |
| KERCHENTSEVA, LIOUDMILA | 11/9/2015 | 3/25/2018 | 123 | $ | 1.93 | $ | 476.52 | $ | 478.45 | $ | 8.70 | $ | 1,245.36 | $ | 1,254.06 | $ | 8.70 | $ | 1,245.36 | $ | 1,254.06 | $ | 8.70 | $ | 1,245.36 | $ | 1,254.06 | $ | 7.25 | $ | 823.32 | $ | 830.57 |
| KHACHATRYAN, ARTUR | 11/9/2015 | 5/17/2020 | 221 | $ | 32.63 | $ | 435.42 | $ | 468.04 | $ | 92.20 | $ | 721.78 | $ | 813.98 | $ | 60.18 | $ | 600.74 | $ | 660.91 | $ | 92.20 | $ | 721.78 | $ | 813.98 | $ | 100.90 | $ | 772.17 | $ | 873.06 |
| KHAKHUTASHVILI, MARINE | 8/27/2018 | 11/23/2021 | 167 | $ | 20.06 | $ | 1,146.04 | $ | 1,166.10 | $ | 19.94 | $ | 1,166.38 | $ | 1,186.32 | $ | 19.94 | $ | 1,166.38 | $ | 1,186.32 | $ | 19.94 | $ | 1,166.38 | $ | 1,186.32 | $ | 20.06 | $ | 1,428.36 | $ | 1,448.42 |

EXHIBIT 11

| Name | Start | End | Qty | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KHALMUKHAMEDOVA, KHURSHIDA | 9/8/2019 | 11/1/2019 | 7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| KHASANOVA, MALIKA | 1/7/2019 | 1/18/2022 | 67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| KHATOMOVA, GULCHEHRA | 11/12/2018 | 4/25/2019 | 18 | - | 16.61 | 16.61 | - | 31.62 | 31.62 | - | 31.62 | 31.62 | - | 31.62 | 31.62 | - | 22.23 | 22.23 |
| KHIKMATULLAEVA, MADINABONU | 2/15/2016 | 4/8/2018 | 64 | 3.63 | 2.94 | 6.56 | 3.63 | 2.94 | 6.56 | 3.63 | 2.94 | 6.56 | 3.63 | 2.94 | 6.56 | 9.06 | 47.62 | 56.69 |
| KHINCHEGASHVILI, NELLYA | 11/9/2015 | 4/17/2016 | 20 | - | 7.57 | 7.57 | - | 7.57 | 7.57 | - | 7.57 | 7.57 | - | 7.57 | 7.57 | - | 6.36 | 6.36 |
| KHINYAZ, ELLEN | 12/6/2016 | 5/27/2022 | 285 | 17.52 | 2,313.54 | 2,331.06 | 33.71 | 5,628.47 | 5,662.18 | 33.71 | 5,609.01 | 5,642.73 | 33.71 | 5,620.52 | 5,654.23 | 25.38 | 8,446.39 | 8,471.76 |
| KHORKOVA, SVITLANA | 11/9/2015 | 3/11/2018 | 119 | 36.61 | 112.52 | 149.13 | 79.75 | 201.17 | 280.92 | 79.75 | 172.56 | 252.31 | 79.75 | 189.36 | 269.11 | 45.31 | 419.62 | 464.93 |
| KHROMCHENKO, GALINA | 9/19/2017 | 9/23/2018 | 4 | - | 20.52 | 20.52 | - | 20.52 | 20.52 | - | 20.52 | 20.52 | - | 20.52 | 20.52 | - | 22.22 | 22.22 |
| KHRUPIN, ALEXEY | 11/9/2015 | 5/27/2022 | 325 | - | - | - | - | 148.28 | 148.28 | - | 148.28 | 148.28 | - | 148.28 | 148.28 | - | 143.29 | 143.29 |
| KHRUPIN, SVITLANA | 10/18/2018 | 12/30/2018 | 8 | 1.93 | 6.02 | 7.96 | 5.32 | 12.50 | 17.82 | 3.63 | 9.21 | 12.83 | 5.32 | 9.21 | 14.52 | 5.44 | 31.64 | 37.08 |
| KHUDAYNATOV, GURI | 11/9/2015 | 11/10/2021 | 312 | 175.81 | 2.84 | 178.66 | 175.81 | 2.84 | 178.66 | 175.81 | 2.84 | 178.66 | 175.81 | 2.84 | 178.66 | 175.81 | 3.18 | 179.00 |
| KHUDAYNATOV, MARINA | 11/9/2015 | 6/27/2017 | 85 | 10.88 | 95.97 | 106.85 | 10.88 | 110.96 | 121.84 | 10.88 | 110.96 | 121.84 | 10.88 | 110.96 | 121.84 | 119.63 | 717.64 | 837.26 |
| KIN, LAUREN | 7/3/2017 | 9/27/2021 | 220 | 794.60 | - | 794.60 | 5,178.45 | 149.54 | 5,327.99 | 4,051.32 | 1.66 | 4,052.98 | 5,130.96 | 111.41 | 5,242.36 | 3,012.98 | - | 3,012.98 |
| KIRILOVA, MARGARYTA | 7/21/2018 | 5/27/2022 | 188 | 0.12 | - | 0.12 | - | - | - | - | - | - | - | - | - | - | 0.12 | 0.12 |
| KISILEV, TATYANA | 11/9/2015 | 5/27/2022 | 333 | 9.55 | 3,620.60 | 3,630.15 | 12.45 | 6,389.10 | 6,401.55 | 12.45 | 6,283.50 | 6,295.95 | 12.45 | 6,387.10 | 6,399.55 | 52.56 | 9,676.85 | 9,729.41 |
| KISILEV, VALERI | 11/9/2015 | 5/27/2022 | 337 | 25.01 | 2,970.50 | 2,995.51 | 48.97 | 4,775.58 | 4,824.55 | 36.64 | 4,421.83 | 4,458.47 | 42.81 | 4,523.60 | 4,566.40 | 63.44 | 11,258.97 | 11,322.41 |
| KLIMIN, IRENA | 11/9/2015 | 9/18/2020 | 245 | 1.81 | 1,511.91 | 1,513.73 | 8.10 | 5,012.50 | 5,020.60 | 1.81 | 3,996.42 | 3,998.23 | 1.81 | 4,384.03 | 4,385.84 | 5.44 | 3,122.22 | 3,127.66 |
| KLIMOV, ROCHELLE | 11/9/2015 | 5/27/2022 | 342 | 9.79 | 2,515.20 | 2,524.99 | 18.49 | 3,114.35 | 3,132.83 | 16.31 | 3,022.26 | 3,038.57 | 18.49 | 3,095.17 | 3,113.66 | 16.31 | 3,198.39 | 3,214.70 |
| KLIMOV, VICTOR | 11/9/2015 | 5/27/2022 | 342 | - | 3,295.46 | 3,295.46 | - | 6,148.75 | 6,148.75 | - | 6,148.75 | 6,148.75 | - | 6,148.75 | 6,148.75 | - | 4,510.50 | 4,510.50 |
| KMET, IRINA | 3/29/2016 | 6/9/2016 | 11 | - | - | - | 3.14 | 3.87 | 7.01 | 3.14 | 3.87 | 7.01 | 3.14 | 3.87 | 7.01 | 9.06 | 38.19 | 47.25 |
| KNYSHOVA, OKSANA | 5/30/2019 | 5/27/2022 | 157 | 7.98 | 322.04 | 330.02 | 14.50 | 677.87 | 692.37 | 14.50 | 669.33 | 683.83 | 14.50 | 672.79 | 687.29 | 7.25 | 517.98 | 525.23 |
| KOBALIA, IRAKLI | 12/8/2017 | 3/15/2019 | 51 | - | 12.23 | 12.23 | - | 34.86 | 34.86 | - | 21.82 | 21.82 | - | 28.75 | 28.75 | - | 41.35 | 41.35 |
| KOBYLCHENKO, OLENA | 4/21/2018 | 5/27/2022 | 207 | - | 300.61 | 300.61 | 2.18 | 1,107.34 | 1,109.52 | - | 902.00 | 902.00 | - | 1,105.82 | 1,105.82 | 52.56 | 1,408.63 | 1,461.19 |
| KOBYLCHENKO, PETRO | 8/4/2019 | 5/18/2022 | 145 | 1.09 | 218.41 | 219.50 | - | 384.81 | 384.81 | - | 306.59 | 306.59 | - | 364.85 | 364.85 | 2.90 | 459.16 | 462.06 |
| KOFMAN, LANA | 11/9/2015 | 5/27/2022 | 335 | 283.79 | 11,574.58 | 11,858.37 | 283.79 | 11,577.30 | 11,861.09 | 283.79 | 11,577.30 | 11,861.09 | 283.79 | 11,577.30 | 11,861.09 | 283.79 | 12,239.89 | 12,523.68 |
| KOGAN, VIKTORIYA | 11/9/2015 | 5/23/2022 | 339 | 27.19 | 3,859.63 | 3,886.82 | 34.85 | 7,518.91 | 7,553.75 | 32.67 | 7,305.70 | 7,338.37 | 34.85 | 7,502.30 | 7,537.15 | 47.13 | 9,424.28 | 9,471.41 |
| KOLIBOLOTSKY, OLGA | 9/13/2018 | 5/2/2021 | 131 | - | 768.10 | 768.10 | - | 768.10 | 768.10 | - | 768.10 | 768.10 | - | 768.10 | 768.10 | - | 734.13 | 734.13 |
| KOLONSKAYA, JULIA | 11/9/2015 | 5/27/2022 | 342 | 3.63 | 621.20 | 624.83 | 5.08 | 987.77 | 992.85 | 3.63 | 889.95 | 893.57 | 5.08 | 892.49 | 897.57 | 9.06 | 1,577.63 | 1,586.69 |
| KOROTKIN, GENNADIY | 11/10/2016 | 3/25/2018 | 67 | 5.44 | 983.67 | 989.10 | 5.44 | 1,650.73 | 1,656.17 | 5.44 | 1,582.30 | 1,587.74 | 5.44 | 1,643.83 | 1,649.26 | 5.44 | 1,789.88 | 1,795.32 |
| KOSHELEV, VADIM | 11/9/2015 | 5/27/2022 | 341 | - | 1,000.58 | 1,000.58 | - | 1,947.07 | 1,947.07 | - | 1,477.61 | 1,477.61 | - | 1,663.31 | 1,663.31 | - | 2,256.49 | 2,256.49 |
| KOSTELBOYM, GENNADIY | 10/18/2018 | 5/27/2022 | 189 | - | - | - | - | - | - | - | - | - | - | - | - | - | 69.97 | 69.97 |
| KOSTIV, OLGA | 11/9/2015 | 5/27/2022 | 330 | 24.58 | 1,945.52 | 1,970.09 | 101.12 | 19,546.91 | 19,648.03 | 94.59 | 16,457.15 | 16,551.75 | 99.18 | 18,815.99 | 18,915.17 | 51.89 | 8,048.40 | 8,100.28 |
| KOSULYA, GALINA | 11/9/2015 | 5/27/2022 | 327 | 85.60 | 6,225.86 | 6,311.46 | 108.07 | 10,605.83 | 10,713.91 | 103.48 | 8,149.14 | 8,252.62 | 108.07 | 9,363.59 | 9,471.67 | 108.07 | 12,503.81 | 12,611.88 |
| KOTAVA, TATSIANA | 1/9/2019 | 7/9/2021 | 106 | - | 48.55 | 48.55 | - | 123.62 | 123.62 | - | 50.12 | 50.12 | - | 123.62 | 123.62 | - | 193.67 | 193.67 |
| KOVAL, ANDRIY | 1/25/2016 | 8/22/2021 | 267 | 119.63 | 1,296.51 | 1,416.14 | 137.75 | 4,601.59 | 4,739.34 | 121.20 | 3,176.38 | 3,297.57 | 137.75 | 4,591.04 | 4,728.79 | 158.20 | 4,792.48 | 4,950.67 |
| KOVAL, LILIYA | 11/9/2015 | 5/27/2022 | 333 | 3.87 | 6,288.88 | 6,292.75 | 7.25 | 9,296.51 | 9,303.76 | 7.25 | 8,975.28 | 8,982.53 | 7.25 | 9,296.51 | 9,303.76 | 19.94 | 9,265.67 | 9,285.60 |
| KOVALCHUK, ANNA | 4/26/2019 | 9/12/2021 | 122 | 7.25 | 324.31 | 331.46 | 9.55 | 3,878.54 | 3,888.08 | 9.55 | 3,844.19 | 3,853.74 | 9.55 | 2,004.18 | 2,013.73 | 9.06 | 2,013.73 | 2,022.79 |
| KOVTUNOVITS, JELENA | 3/13/2019 | 5/27/2022 | 158 | 4.59 | 907.32 | 911.91 | 17.64 | 4,892.34 | 4,909.98 | 14.50 | 4,516.11 | 4,530.61 | 17.64 | 4,892.34 | 4,909.98 | 10.88 | 4,721.95 | 4,732.82 |
| KOZHUKHAR, IRYNA | 11/9/2015 | 5/27/2022 | 331 | 41.45 | 6,077.80 | 6,119.24 | 42.29 | 5,765.53 | 5,807.82 | 42.29 | 5,765.53 | 5,807.82 | 42.29 | 5,765.53 | 5,807.82 | 62.83 | 6,683.50 | 6,746.33 |
| KOZLOV, VALENTIN | 11/9/2015 | 5/27/2022 | 339 | 9.06 | 6,765.54 | 6,774.60 | 21.99 | 10,970.27 | 10,992.26 | 18.61 | 9,558.34 | 9,576.95 | 18.61 | 9,616.67 | 9,635.28 | 21.75 | 11,306.06 | 11,327.81 |
| KOZLOVA, OLGA | 11/9/2015 | 5/27/2022 | 341 | 80.72 | 2,769.43 | 2,850.14 | 127.05 | 6,409.09 | 6,536.14 | 114.21 | 4,452.73 | 4,566.94 | 127.05 | 6,309.25 | 6,436.29 | 126.88 | 9,652.05 | 9,778.93 |
| KOZOROVITSKAYA, TATYANA | 11/9/2015 | 2/26/2016 | 16 | - | - | - | 1.93 | 44.22 | 46.16 | - | - | - | - | - | - | 9.06 | 178.00 | 187.06 |
| KOZUBSKA, NATALIIA | 4/11/2016 | 10/10/2021 | 230 | 53.29 | 169.11 | 222.39 | 328.28 | 420.24 | 748.52 | 293.02 | 323.05 | 616.07 | 325.59 | 377.82 | 703.41 | 367.94 | 623.91 | 991.85 |
| KRASNOV, TATYANA | 11/9/2015 | 5/27/2022 | 299 | 14.50 | 241.89 | 256.39 | 15.02 | 256.30 | 271.32 | 14.50 | 250.90 | 265.40 | 14.50 | 253.60 | 268.10 | 18.13 | 441.21 | 459.33 |
| KRASTANOV, ZOYA | 7/31/2017 | 8/30/2020 | 158 | - | 20.40 | 20.40 | - | 20.40 | 20.40 | - | 20.40 | 20.40 | - | 20.40 | 20.40 | - | 25.48 | 25.48 |
| KRAVCHENKO, TATYANA | 3/6/2021 | 5/27/2022 | 60 | - | - | - | - | - | - | - | - | - | - | - | - | - | 57.29 | 57.29 |

EXHIBIT 11

| Name | Date | Date | No. | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KROTKOVA, NATALYA | 8/26/2019 | 9/10/2019 | 3 | $ - | $ 3.06 | $ 3.06 | $ - | $ 22.61 | $ 22.61 | $ - | $ 6.12 | $ 6.12 | $ - | $ 22.61 | $ 22.61 | $ - | $ 12.73 | $ 12.73 |
| KRUGLIKOV, GALINA | 11/9/2015 | 1/13/2019 | 162 | $ 204.81 | $ 3,363.77 | $ 3,568.58 | $ 293.63 | $ 4,186.26 | $ 4,479.88 | $ 293.63 | $ 4,177.22 | $ 4,470.84 | $ 293.63 | $ 4,186.26 | $ 4,479.88 | $ 206.63 | $ 3,637.87 | $ 3,844.50 |
| KRUSHELNITSKII, EVGENII | 10/14/2019 | 5/27/2022 | 137 | $ - | $ 1,243.44 | $ 1,243.44 | $ - | $ 1,230.69 | $ 1,230.69 | $ - | $ 1,230.69 | $ 1,230.69 | $ - | $ 1,230.69 | $ 1,230.69 | $ - | $ 1,201.00 | $ 1,201.00 |
| KRYVDYUK, NADIYA | 3/18/2019 | 5/27/2022 | 145 | $ 0.48 | $ 11.24 | $ 11.73 | $ - | $ 9.92 | $ 9.92 | $ - | $ 9.92 | $ 9.92 | $ - | $ 9.92 | $ 9.92 | $ 0.48 | $ 10.82 | $ 11.31 |
| KUCHERENKO, ANNA | 11/9/2015 | 3/26/2017 | 72 | $ 10.88 | $ 1,881.55 | $ 1,892.42 | $ 47.85 | $ 2,437.42 | $ 2,485.27 | $ 32.63 | $ 2,407.60 | $ 2,440.23 | $ 47.85 | $ 2,437.42 | $ 2,485.27 | $ 38.06 | $ 2,408.65 | $ 2,446.71 |
| KUCHEROVA, MARIYA | 6/27/2017 | 6/6/2021 | 203 | $ - | $ 158.53 | $ 158.53 | $ - | $ 1,516.90 | $ 1,516.90 | $ - | $ 1,065.66 | $ 1,065.66 | $ - | $ 1,504.89 | $ 1,504.89 | $ 23.56 | $ 1,429.59 | $ 1,453.15 |
| KUKAVA, JAMBUL | 3/13/2017 | 5/27/2022 | 191 | $ 3.63 | $ 146.39 | $ 150.02 | $ 4.35 | $ 174.70 | $ 179.05 | $ 4.35 | $ 174.70 | $ 179.05 | $ 4.35 | $ 174.70 | $ 179.05 | $ 12.69 | $ 981.49 | $ 994.18 |
| KULIKOV, VITALY | 6/5/2017 | 5/12/2019 | 99 | $ - | $ 106.03 | $ 106.03 | $ 1.45 | $ 258.86 | $ 260.31 | $ 1.45 | $ 236.23 | $ 237.68 | $ 1.45 | $ 257.90 | $ 259.35 | $ 3.63 | $ 400.35 | $ 403.97 |
| KULIKOVA, IRYNA | 6/10/2021 | 5/27/2022 | 47 | $ - | $ 14.43 | $ 14.43 | $ - | $ 14.43 | $ 14.43 | $ - | $ 14.43 | $ 14.43 | $ - | $ 14.43 | $ 14.43 | $ - | $ 15.92 | $ 15.92 |
| KUSHNIR, TATYANA | 9/11/2017 | 5/27/2022 | 240 | $ - | $ 18.35 | $ 18.35 | $ - | $ 50.94 | $ 50.94 | $ - | $ 28.11 | $ 28.11 | $ - | $ 50.94 | $ 50.94 | $ - | $ 47.69 | $ 47.69 |
| KUSHUBAKOVA, NAZGUL | 3/23/2020 | 5/27/2022 | 114 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| KVAS, KHRYSTYNA | 11/9/2015 | 5/27/2022 | 323 | $ 7.25 | $ 35.04 | $ 42.29 | $ 7.25 | $ 116.26 | $ 123.51 | $ 7.25 | $ 69.65 | $ 76.90 | $ 7.25 | $ 116.26 | $ 123.51 | $ 18.13 | $ 129.88 | $ 148.00 |
| KYRYLCHUK, MARIIA | 10/7/2018 | 5/27/2022 | 186 | $ 2.66 | $ 15.86 | $ 18.52 | $ 6.40 | $ 214.40 | $ 220.80 | $ 6.40 | $ 214.40 | $ 220.80 | $ 6.40 | $ 214.40 | $ 220.80 | $ 373.74 | $ 2,251.95 | $ 2,625.69 |
| LADYZHENSKY, LIUDMILA | 5/4/2020 | 5/25/2022 | 97 | $ 7.25 | $ 881.57 | $ 888.82 | $ 11.36 | $ 825.77 | $ 837.12 | $ 7.25 | $ 825.77 | $ 833.02 | $ 11.36 | $ 825.77 | $ 837.12 | $ 10.88 | $ 841.41 | $ 852.28 |
| LADYZHENSKY, NANA | 9/18/2017 | 12/31/2017 | 15 | $ - | $ 15.27 | $ 15.27 | $ - | $ 15.27 | $ 15.27 | $ - | $ 15.27 | $ 15.27 | $ - | $ 15.27 | $ 15.27 | $ - | $ 19.07 | $ 19.07 |
| LADYZHENSKY, TATIANA | 7/11/2016 | 4/19/2021 | 248 | $ 3.75 | $ 68.07 | $ 71.81 | $ 5.44 | $ 117.69 | $ 123.13 | $ 5.44 | $ 111.12 | $ 116.56 | $ 5.44 | $ 117.69 | $ 123.13 | $ 12.69 | $ 85.88 | $ 98.56 |
| LADYZHENSKY, VITALY | 9/18/2017 | 12/31/2017 | 15 | $ - | $ 33.21 | $ 33.21 | $ - | $ 98.74 | $ 98.74 | $ - | $ 83.69 | $ 83.69 | $ - | $ 98.74 | $ 98.74 | $ 10.88 | $ 285.20 | $ 296.07 |
| LAGUERRE-LEGAGNEUR, BERTRICE | 6/13/2019 | 4/15/2020 | 44 | $ - | $ 8.83 | $ 8.83 | $ - | $ 5.30 | $ 5.30 | $ - | $ 5.30 | $ 5.30 | $ - | $ 5.30 | $ 5.30 | $ - | $ 5.31 | $ 5.31 |
| LAKCHINA, MARINA | 1/20/2017 | 8/31/2021 | 240 | $ - | $ - | $ - | $ - | $ 4.23 | $ 4.23 | $ - | $ 4.23 | $ 4.23 | $ - | $ - | $ - | $ - | $ 1.81 | $ 1.81 |
| LASKAREVSKY, SVETLANA | 11/9/2015 | 9/26/2021 | 306 | $ 8.82 | $ 2,425.37 | $ 2,434.20 | $ 19.94 | $ 4,004.98 | $ 4,024.92 | $ 18.25 | $ 3,842.33 | $ 3,860.58 | $ 18.25 | $ 3,925.48 | $ 3,943.72 | $ 14.50 | $ 4,778.98 | $ 4,793.48 |
| LATIPOVA, UMIDAXON | 9/7/2020 | 2/11/2022 | 75 | $ - | $ 14.12 | $ 16.05 | $ 1.93 | $ 14.12 | $ 16.05 | $ - | $ - | $ - | $ 1.93 | $ 14.12 | $ 16.05 | $ 1.81 | $ 12.74 | $ 14.55 |
| LAVRENKO, OKSANA | 11/27/2020 | 5/27/2022 | 76 | $ 1.81 | $ 31.32 | $ 33.13 | $ 5.20 | $ 136.99 | $ 142.19 | $ 5.20 | $ 89.51 | $ 94.71 | $ 5.20 | $ 89.51 | $ 94.71 | $ 83.38 | $ 383.85 | $ 467.22 |
| LAZOR, HALYNA | 8/29/2017 | 5/27/2022 | 229 | $ 16.31 | $ 1,234.77 | $ 1,251.09 | $ 35.26 | $ 1,746.42 | $ 1,781.69 | $ 27.42 | $ 1,698.08 | $ 1,725.50 | $ 35.26 | $ 1,745.01 | $ 1,780.27 | $ 103.31 | $ 5,894.15 | $ 5,997.46 |
| LEBLANC, JUDITH | 10/5/2017 | 11/27/2019 | 108 | $ - | $ 14.08 | $ 24.11 | $ 10.03 | $ 14.08 | $ 24.11 | $ 2.42 | $ - | $ 2.42 | $ 6.89 | $ 14.08 | $ 20.97 | $ 5.44 | $ 3.19 | $ 8.62 |
| LENINA, IONELA | 7/23/2018 | 10/29/2021 | 53 | $ 5.44 | $ - | $ 5.44 | $ 5.44 | $ 14.64 | $ 20.08 | $ 5.44 | $ - | $ 5.44 | $ 5.44 | $ 3.40 | $ 8.84 | $ 5.44 | $ 15.92 | $ 21.36 |
| LEONOV, ALEKSANDR | 11/16/2015 | 5/13/2020 | 214 | $ 395.13 | $ 7,600.46 | $ 7,995.59 | $ 395.72 | $ 7,658.15 | $ 8,053.86 | $ 395.72 | $ 7,657.07 | $ 8,052.78 | $ 395.72 | $ 7,658.15 | $ 8,053.86 | $ 480.31 | $ 8,301.54 | $ 8,781.85 |
| LEONOVA, ELENA | 11/9/2015 | 5/13/2020 | 216 | $ - | $ 11,791.70 | $ 11,791.70 | $ - | $ 14,338.00 | $ 14,338.00 | $ - | $ 13,227.09 | $ 13,227.09 | $ - | $ 14,336.03 | $ 14,336.03 | $ - | $ 19,026.93 | $ 19,026.93 |
| LEWIS, ADEJAH | 8/8/2017 | 5/27/2022 | 26 | $ - | $ 6.53 | $ 6.53 | $ 3.50 | $ 12.22 | $ 15.73 | $ 3.50 | $ 12.22 | $ 15.73 | $ 3.50 | $ 12.22 | $ 15.73 | $ 1.81 | $ 6.37 | $ 8.18 |
| LI, HUI JIAN | 7/19/2016 | 5/26/2022 | 306 | $ - | $ - | $ - | $ - | $ 60.76 | $ 60.76 | $ - | $ 30.47 | $ 30.47 | $ - | $ 60.76 | $ 60.76 | $ - | $ 63.40 | $ 63.40 |
| LI, LIANFEN | 11/9/2015 | 5/27/2022 | 335 | $ 106.94 | $ 142.82 | $ 249.76 | $ 256.77 | $ 142.82 | $ 399.59 | $ 256.77 | $ 142.82 | $ 399.59 | $ 256.77 | $ 142.82 | $ 399.59 | $ 186.69 | $ 1,260.52 | $ 1,447.21 |
| LI, LIUDMILA | 11/9/2015 | 7/1/2016 | 13 | $ - | $ 26.14 | $ 26.14 | $ 6.04 | $ 290.97 | $ 297.01 | $ 6.04 | $ 290.97 | $ 297.01 | $ 6.04 | $ 290.97 | $ 297.01 | $ 9.06 | $ 483.56 | $ 492.63 |
| LI, SHAO LIAN | 2/19/2018 | 8/5/2018 | 15 | $ - | $ - | $ - | $ - | $ 4.67 | $ 4.67 | $ - | $ - | $ - | $ - | $ 4.67 | $ 4.67 | $ - | $ 9.55 | $ 9.55 |
| LIBERMAN, ALEXANDER | 10/11/2018 | 3/28/2021 | 87 | $ - | $ 4.35 | $ 4.35 | $ 4.35 | $ - | $ 4.35 | $ 4.35 | $ - | $ 4.35 | $ 4.35 | $ - | $ 4.35 | $ 9.06 | $ - | $ 9.06 |
| LIBERMAN, PAULA | 6/8/2018 | 3/31/2021 | 148 | $ - | $ 8.70 | $ 571.59 | $ 580.29 | $ 8.70 | $ 571.59 | $ 580.29 | $ 8.70 | $ 571.59 | $ 580.29 | $ 14.50 | $ 1,035.15 | $ 1,049.65 | | |
| LIBERMAN, SVETLANA | 9/13/2016 | 3/31/2021 | 233 | $ - | $ 283.80 | $ 283.80 | $ 4.35 | $ 806.73 | $ 811.08 | $ 4.35 | $ 806.73 | $ 811.08 | $ 4.35 | $ 806.73 | $ 811.08 | $ 29.00 | $ 1,873.86 | $ 1,884.73 |
| LIBERMAN, YAN | 12/25/2017 | 3/23/2021 | 166 | $ - | $ 17.40 | $ 1,634.38 | $ 1,651.78 | $ 13.05 | $ 1,226.79 | $ 1,239.84 | $ 13.05 | $ 1,226.79 | $ 1,239.84 | $ 29.00 | $ 2,716.19 | $ 2,745.19 | | |
| LIHON, SERG | 7/31/2017 | 6/16/2019 | 36 | $ 1.81 | $ 109.16 | $ 110.98 | $ 4.83 | $ 111.87 | $ 116.70 | $ 4.83 | $ 111.87 | $ 116.70 | $ 4.83 | $ 111.87 | $ 116.70 | $ 12.69 | $ 209.69 | $ 222.38 |
| LIKHOKON, VITA | 11/9/2015 | 3/21/2021 | 155 | $ 27.19 | $ 3,080.33 | $ 3,107.51 | $ 44.95 | $ 4,576.22 | $ 4,621.17 | $ 36.73 | $ 3,843.42 | $ 3,880.15 | $ 44.95 | $ 4,576.22 | $ 4,621.17 | $ 61.63 | $ 5,450.06 | $ 5,511.68 |
| LIKHOKON, YURIY | 11/9/2015 | 3/5/2019 | 172 | $ 124.58 | $ 3,660.98 | $ 3,785.56 | $ 134.37 | $ 4,038.27 | $ 4,172.64 | $ 130.26 | $ 3,936.46 | $ 4,066.72 | $ 134.37 | $ 4,035.86 | $ 4,170.23 | $ 130.50 | $ 4,186.03 | $ 4,316.53 |
| LIM, TERESA | 11/11/2015 | 5/27/2022 | 259 | $ 0.85 | $ 5.04 | $ 5.88 | $ 76.97 | $ 303.89 | $ 380.86 | $ 42.53 | $ 303.89 | $ 346.42 | $ 76.97 | $ 303.89 | $ 380.86 | $ 344.38 | $ 447.13 | $ 791.50 |
| LIN, HAI YAN | 11/9/2015 | 5/7/2021 | 124 | $ - | $ 349.02 | $ 349.02 | $ - | $ 349.02 | $ 349.02 | $ - | $ 349.02 | $ 349.02 | $ - | $ 349.02 | $ 349.02 | $ - | $ 310.54 | $ 310.54 |
| LIN, YU FANG | 12/31/2018 | 1/23/2022 | 45 | $ 14.50 | $ 716.30 | $ 730.80 | $ 14.50 | $ 716.30 | $ 730.80 | $ 14.50 | $ 716.30 | $ 730.80 | $ 14.50 | $ 716.30 | $ 730.80 | $ 14.50 | $ 715.31 | $ 729.81 |
| LISOVA, NADIYA | 11/13/2015 | 5/27/2022 | 318 | $ 74.68 | $ 4,162.46 | $ 4,237.13 | $ 82.05 | $ 5,973.18 | $ 6,055.23 | $ 81.85 | $ 5,913.48 | $ 5,995.33 | $ 82.05 | $ 5,973.18 | $ 6,055.23 | $ 105.13 | $ 9,306.88 | $ 9,412.00 |
| LISOVAYA, ELLEN | 11/9/2015 | 8/14/2020 | 225 | $ 10.51 | $ 423.42 | $ 433.93 | $ 26.95 | $ 715.48 | $ 742.42 | $ 26.95 | $ 684.83 | $ 711.77 | $ 26.95 | $ 709.60 | $ 736.55 | $ 23.56 | $ 853.20 | $ 876.76 |
| LITVINOVA, YULIA | 11/9/2015 | 11/27/2017 | 106 | $ 8.58 | $ 953.97 | $ 962.55 | $ 12.45 | $ 2,606.81 | $ 2,619.26 | $ 12.45 | $ 2,606.81 | $ 2,619.26 | $ 12.45 | $ 2,606.81 | $ 2,619.26 | $ 10.88 | $ 1,867.22 | $ 1,878.10 |
| LIU, JIERU | 3/1/2018 | 9/7/2018 | 27 | $ - | $ 197.02 | $ 197.02 | $ - | $ 333.52 | $ 333.52 | $ - | $ 333.52 | $ 333.52 | $ - | $ 333.52 | $ 333.52 | $ - | $ 193.74 | $ 193.74 |

EXHIBIT 11

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIU, YUE XI | 11/9/2015 | 2/16/2018 | 103 | - | - | - | 1,062.73 | 52.02 | 1,114.75 | 10.88 | - | 10.88 | 1,062.73 | 52.02 | 1,114.75 | 505.69 | 22.21 | 527.90 |
| LIU, YUEBIN | 6/13/2018 | 5/25/2022 | 156 | 53.77 | 64.78 | 118.55 | 121.44 | 88.75 | 210.19 | 121.44 | 88.75 | 210.19 | 121.44 | 88.75 | 210.19 | 85.19 | 77.53 | 162.72 |
| LIVAK, ELIZABETH | 11/9/2015 | 5/27/2022 | 323 | 25.98 | 3,220.50 | 3,246.48 | 72.26 | 7,684.71 | 7,756.97 | 61.63 | 6,731.48 | 6,793.10 | 72.26 | 7,323.37 | 7,395.63 | 88.81 | 10,674.72 | 10,763.53 |
| LIVSHITS, LYUDMILA | 11/9/2015 | 5/1/2022 | 329 | - | 13,381.34 | 13,381.34 | - | 14,019.63 | 14,019.63 | - | 13,398.03 | 13,398.03 | - | 14,019.63 | 14,019.63 | - | 15,260.77 | 15,260.77 |
| LOBEYEVA, TATYANA | 11/10/2015 | 2/17/2021 | 276 | 11.12 | 5,493.30 | 5,504.42 | 21.87 | 8,958.97 | 8,980.84 | 17.28 | 7,654.51 | 7,671.79 | 21.87 | 8,935.69 | 8,957.56 | 23.56 | 7,968.93 | 7,992.49 |
| LOGINOVA, NATALIYA | 11/9/2015 | 5/27/2022 | 333 | 147.54 | 8,288.78 | 8,436.32 | 174.40 | 9,122.83 | 9,297.23 | 166.41 | 8,798.49 | 8,964.90 | 171.45 | 9,053.46 | 9,224.91 | 228.38 | 11,160.54 | 11,388.92 |
| LOMIDZE, ZAMIRA | 11/9/2015 | 5/27/2022 | 322 | 7.25 | 2,073.55 | 2,080.80 | 14.53 | 3,080.62 | 3,095.15 | 12.82 | 2,602.07 | 2,614.89 | 14.53 | 3,074.47 | 3,089.00 | 21.75 | 13,066.19 | 13,087.94 |
| LOMIDZE, ZAREMA | 3/16/2019 | 5/27/2022 | 165 | 9.79 | 1,676.88 | 1,686.67 | 38.38 | 3,449.87 | 3,488.25 | 32.38 | 3,125.31 | 3,157.69 | 35.36 | 3,339.12 | 3,374.48 | 48.94 | 5,589.04 | 5,637.97 |
| LOUN, NAZAR | 4/17/2017 | 5/27/2022 | 258 | 0.60 | 47.43 | 48.04 | - | 2.38 | 2.38 | - | 2.38 | 2.38 | - | 2.38 | 2.38 | 0.60 | 46.52 | 47.13 |
| LOZANSKYI, IGOR | 8/23/2021 | 5/27/2022 | 40 | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.74 | 12.74 |
| LUKANINA, ALLA | 11/9/2015 | 5/27/2022 | 291 | 27.91 | 5,186.19 | 5,214.10 | 48.70 | 8,823.37 | 8,872.07 | 47.25 | 8,547.51 | 8,594.76 | 47.25 | 8,743.03 | 8,790.28 | 65.25 | 10,074.30 | 10,139.55 |
| LUKOVSKY, ANNA | 11/9/2015 | 5/27/2022 | 329 | 43.74 | 1,259.84 | 1,303.59 | 123.45 | 2,918.38 | 3,041.83 | 100.49 | 2,600.52 | 2,701.02 | 119.82 | 2,749.20 | 2,869.02 | 110.56 | 3,717.56 | 3,828.13 |
| LUKOVSKY, INNA | 11/9/2015 | 5/27/2022 | 320 | - | 57.84 | 57.84 | - | 57.84 | 57.84 | - | 57.84 | 57.84 | - | 57.84 | 57.84 | - | 57.31 | 57.31 |
| LUKYANOV, VIKTOR | 11/9/2015 | 5/23/2022 | 334 | 362.26 | 1,923.46 | 2,285.71 | 389.76 | 2,186.50 | 2,576.27 | 364.63 | 2,111.58 | 2,476.21 | 389.76 | 2,182.02 | 2,571.79 | 433.19 | 2,573.38 | 3,006.56 |
| LUKYANOVA, MARIA | 11/9/2015 | 5/27/2022 | 341 | 25.38 | 5,868.02 | 5,893.39 | 25.38 | 6,795.43 | 6,820.80 | 25.38 | 6,318.11 | 6,343.48 | 25.38 | 6,326.20 | 6,351.57 | 29.00 | 9,391.98 | 9,420.98 |
| LUKYANOVA, OLGA | 11/9/2015 | 5/27/2022 | 342 | - | 8,760.20 | 8,760.20 | - | 11,218.24 | 11,218.24 | - | 10,919.44 | 10,919.44 | - | 11,182.74 | 11,182.74 | - | 11,273.48 | 11,273.48 |
| LUMMER, MICHAEL | 9/24/2018 | 5/27/2022 | 191 | 0.48 | 19.13 | 19.61 | - | 2.43 | 2.43 | - | 2.43 | 2.43 | - | 2.43 | 2.43 | 0.48 | 18.91 | 19.39 |
| LYAMGOT, IRINA | 5/7/2021 | 5/27/2022 | 56 | - | 3.19 | 3.19 | 29.36 | 3.19 | 32.55 | - | 3.19 | 3.19 | 29.36 | 3.19 | 32.55 | 49.81 | 629.21 | 679.02 |
| LYLES, INDIA | 11/9/2015 | 4/2/2017 | 72 | - | - | - | 2.54 | 83.12 | 85.66 | - | 49.75 | 49.75 | 2.54 | 83.12 | 85.66 | 143.19 | 47.76 | 190.95 |
| LYLES, RASHEIDA | 11/9/2015 | 10/5/2019 | 204 | - | 94.32 | 94.32 | - | 94.32 | 94.32 | - | 67.42 | 67.42 | - | 94.32 | 94.32 | - | 66.69 | 66.69 |
| LYTVYN, MARIANA | 7/14/2021 | 5/27/2022 | 46 | 6.84 | 291.42 | 298.26 | 4.79 | 528.65 | 533.44 | 4.79 | 511.06 | 515.84 | 4.79 | 511.06 | 515.84 | 6.84 | 358.37 | 365.21 |
| MADIAROVA, JIBEK | 11/11/2015 | 4/19/2020 | 188 | 5.56 | 117.02 | 122.57 | 25.29 | 512.20 | 537.49 | 9.18 | 426.48 | 435.66 | 21.66 | 497.97 | 519.63 | 88.81 | 625.46 | 714.27 |
| MADIYAROVA, MADINA | 8/17/2020 | 9/8/2021 | 42 | 0.24 | 1.99 | 2.23 | - | - | - | - | - | - | - | - | - | 0.24 | 1.91 | 2.15 |
| MAI, LI ZHEN | 11/9/2015 | 5/26/2022 | 247 | - | 1,865.80 | 1,865.80 | - | 1,554.49 | 1,554.49 | | | | - | 1,855.63 | 1,855.63 | - | 1,176.96 | 1,176.96 |
| MAI, YI QI | 11/9/2015 | 10/30/2020 | 250 | - | | | 202.88 | 641.86 | 844.74 | 202.88 | 641.86 | 844.74 | 202.88 | 641.86 | 844.74 | 132.31 | 409.72 | 542.04 |
| MAISURADZE, EKA | 6/11/2019 | 5/27/2022 | 151 | - | 229.26 | 229.26 | - | 774.16 | 774.16 | - | 267.50 | 267.50 | - | 599.48 | 599.48 | 9.06 | 2,847.74 | 2,856.80 |
| MAKAREVSKAYA, NATALYA | 11/9/2015 | 5/27/2022 | 338 | 132.31 | 8,096.02 | 8,228.33 | 179.19 | 11,180.44 | 11,359.63 | 166.87 | 9,788.67 | 9,955.54 | 174.36 | 11,159.26 | 11,333.62 | 193.94 | 12,566.35 | 12,760.28 |
| MAKHMUDOVA, INTIZORA | 11/9/2015 | 5/27/2022 | 317 | 19.70 | 559.51 | 579.20 | 73.24 | 1,454.87 | 1,528.12 | 73.24 | 1,426.71 | 1,499.95 | 73.24 | 1,454.87 | 1,528.12 | 378.81 | 2,383.20 | 2,762.01 |
| MAKSYMYSHYN, OKSANA | 11/9/2015 | 5/27/2022 | 342 | - | 4,772.51 | 4,772.51 | - | 4,761.27 | 4,761.27 | - | 4,761.27 | 4,761.27 | - | 4,761.27 | 4,761.27 | - | 4,921.09 | 4,921.09 |
| MALASHCHAK, OLEKSANDRA | 11/9/2015 | 12/4/2017 | 108 | 111.41 | 2,844.43 | 2,955.84 | 124.92 | 4,000.16 | 4,125.09 | 114.65 | 3,750.03 | 3,864.68 | 114.65 | 3,933.81 | 4,048.46 | 136.54 | 4,127.89 | 4,264.43 |
| MALASHCHAK, ROMAN | 11/9/2015 | 12/20/2015 | 6 | - | 9.50 | 9.50 | - | 24.48 | 24.48 | - | 10.74 | 10.74 | - | 17.84 | 17.84 | - | 50.90 | 50.90 |
| MALASHKEVICH, DZMITRY | 11/9/2015 | 1/12/2020 | 143 | 16.31 | 559.62 | 575.93 | 43.00 | 1,107.78 | 1,150.78 | 42.38 | 1,061.13 | 1,103.50 | 42.38 | 1,099.98 | 1,142.36 | 45.31 | 2,197.03 | 2,242.34 |
| MALOZOVSKY, IRENE | 11/9/2015 | 5/27/2022 | 342 | 50.75 | 2,596.02 | 2,646.77 | 55.21 | 3,412.17 | 3,467.39 | 54.49 | 3,362.53 | 3,417.02 | 55.21 | 3,408.53 | 3,463.74 | 349.81 | 4,898.72 | 5,248.53 |
| MALYH, OLGA | 11/9/2015 | 1/3/2021 | 265 | - | 241.13 | 241.13 | 9.43 | 653.66 | 663.08 | 3.14 | 525.95 | 529.09 | 9.43 | 653.66 | 663.08 | 14.50 | 479.05 | 493.55 |
| MALYUHA, ALLA | 9/15/2018 | 5/27/2022 | 162 | - | 337.80 | 337.80 | 5.92 | 787.77 | 793.69 | 5.92 | 693.49 | 699.41 | 5.92 | 740.53 | 746.45 | 7.25 | 600.13 | 607.38 |
| MALYUHA, IVAN | 6/18/2018 | 2/20/2022 | 181 | 25.38 | 210.26 | 235.64 | 46.40 | 609.96 | 656.36 | 36.25 | 450.14 | 486.39 | 46.40 | 602.67 | 649.07 | 94.25 | 739.07 | 833.32 |
| MAMAEVA, OLGA | 2/28/2022 | 5/26/2022 | 13 | - | - | - | - | 7.85 | 7.85 | - | 7.85 | 7.85 | - | 7.85 | 7.85 | 36.25 | 6.37 | 42.62 |
| MAMBETOVA, ELMIRA | 1/14/2019 | 9/8/2021 | 124 | 3.63 | 132.82 | 136.44 | 3.63 | 157.87 | 161.49 | 3.63 | 148.31 | 151.93 | 3.63 | 157.87 | 161.49 | 3.63 | 273.58 | 277.20 |
| MAMMADOVA, ESMIRA | 11/9/2015 | 5/27/2022 | 302 | 3.63 | 1,390.61 | 1,394.24 | 3.63 | 2,527.35 | 2,530.98 | 3.63 | 2,390.66 | 2,394.28 | 3.63 | 2,527.35 | 2,530.98 | 19.94 | 2,167.29 | 2,187.23 |
| MANAFOV, NIZAMI | 12/4/2019 | 1/31/2021 | 61 | - | 134.37 | 134.37 | - | 472.57 | 472.57 | - | 422.62 | 422.62 | - | 472.57 | 472.57 | - | 613.29 | 613.29 |
| MANDZHIEVA, LIUDMILA | 11/9/2015 | 9/4/2016 | 12 | 1.81 | - | 1.81 | 2.17 | - | 2.17 | 2.17 | - | 2.17 | 2.17 | - | 2.17 | 12.69 | - | 12.69 |
| MARCINKEVICA, IRINA | 11/9/2015 | 9/8/2019 | 191 | 38.06 | 3,039.94 | 3,078.00 | 44.93 | 3,287.70 | 3,332.63 | 42.17 | 3,166.51 | 3,208.69 | 43.48 | 3,251.39 | 3,294.88 | 54.38 | 3,406.89 | 3,461.27 |
| MARGOLIN, ANNA | 11/9/2015 | 5/27/2022 | 341 | 25.38 | 3,488.54 | 3,513.92 | 33.82 | 4,714.67 | 4,748.49 | 25.97 | 3,859.99 | 3,885.95 | 33.82 | 4,675.68 | 4,709.50 | 45.31 | 6,722.20 | 6,767.51 |
| MARGOLIN, ILYA | 12/31/2016 | 5/27/2022 | 283 | 30.81 | 4,284.03 | 4,314.84 | 45.84 | 6,767.79 | 6,813.62 | 42.28 | 6,386.34 | 6,428.62 | 45.84 | 6,646.82 | 6,692.65 | 61.63 | 7,281.94 | 7,343.57 |
| MARTA, SVETLANA | 11/14/2015 | 5/27/2022 | 160 | - | 302.90 | 302.90 | - | 300.86 | 300.86 | - | 300.86 | 300.86 | - | 300.86 | 300.86 | - | 314.24 | 314.24 |
| MARTI, TANYA | 11/12/2015 | 4/24/2020 | 222 | 2,121.99 | - | 2,121.99 | 2,932.78 | - | 2,932.78 | 2,725.07 | - | 2,725.07 | 2,925.17 | - | 2,925.17 | 3,251.38 | 0.41 | 3,251.79 |

EXHIBIT 11

| Name | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARTONCIK, NATALYA | 11/9/2019 | 5/27/2022 | 338 | - | $2,702.07 | $2,702.07 | - | $2,702.07 | $2,702.07 | - | $2,702.07 | $2,702.07 | - | $2,702.07 | $2,702.07 | - | $2,688.95 | $2,688.95 | | | |
| MARTSI, SNEZHANNA | 2/28/2020 | 5/27/2022 | 95 | - | 1.65 | 1.65 | - | 196.26 | 196.26 | - | 55.47 | 55.47 | - | 123.51 | 123.51 | 1.81 | 198.93 | 200.74 | | | |
| MARTSI, ZHOLT | 5/29/2019 | 2/16/2022 | 110 | 3.63 | 22.17 | 25.80 | 46.76 | 22.17 | 68.94 | 3.63 | 22.17 | 25.80 | 46.76 | 22.17 | 68.94 | 41.69 | 22.17 | 63.86 | | | |
| MARTYNYUK, HALYNA | 7/9/2018 | 10/31/2021 | 150 | - | 21.85 | 21.85 | 1.45 | 225.81 | 227.26 | - | 225.81 | 225.81 | 1.45 | 225.81 | 227.26 | 5.44 | 212.91 | 218.35 | | | |
| MARTYNYUK, VITALII | 10/8/2018 | 2/27/2022 | 105 | - | 61.81 | 61.81 | - | 190.50 | 190.50 | - | 187.22 | 187.22 | - | 190.50 | 190.50 | 1.81 | 142.56 | 144.37 | | | |
| MASYUK, SERGIY | 11/9/2015 | 10/30/2020 | 259 | 46.52 | $3,774.52 | $3,821.04 | 62.47 | $5,993.47 | $6,055.94 | 62.47 | $5,945.42 | $6,007.89 | 62.47 | $5,985.79 | $6,048.26 | 59.81 | $5,033.76 | $5,093.58 | | | |
| MATCHANOVA, TATYANA | 5/18/2022 | 5/27/2022 | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.08 | 19.08 | | | |
| MATUSEVICH, MARYNA | 11/17/2017 | 5/27/2022 | 218 | 3.87 | 163.94 | 167.81 | 11.22 | 339.09 | 350.31 | 9.77 | 305.39 | 315.16 | 11.22 | 310.97 | 322.19 | 18.13 | 1,685.95 | 1,704.08 | | | |
| MAYER, LENA | 8/26/2017 | 8/21/2019 | 73 | - | 5.05 | 5.05 | - | 79.51 | 79.51 | - | 45.27 | 45.27 | - | 45.27 | 45.27 | - | 38.19 | 38.19 | | | |
| MAZOR, IRENE | 3/22/2019 | 5/27/2022 | 166 | - | 231.41 | 231.41 | - | 32.09 | 32.09 | - | 32.09 | 32.09 | - | 32.09 | 32.09 | - | 224.67 | 224.67 | | | |
| MCCALL, ETTA | 7/12/2016 | 3/14/2021 | 244 | - | - | - | - | - | - | - | - | - | - | - | - | 3.63 | 1,844.99 | 1,848.62 | | | |
| MCCLAMY, VANISHA | 3/14/2019 | 8/23/2021 | 129 | 143.55 | 23.50 | 167.05 | 967.28 | 100.00 | 1,067.28 | 619.25 | 23.50 | 642.75 | 862.20 | 100.00 | 962.20 | 753.40 | 25.35 | 778.74 | | | |
| MCNEAL, SHAKIRA | 12/22/2016 | 1/30/2021 | 214 | - | 20.79 | 20.79 | - | 5.20 | 5.20 | - | 5.20 | 5.20 | - | 5.20 | 5.20 | - | 12.73 | 12.73 | | | |
| MEDZHIBOVSKY, ELLEN | 7/9/2016 | 8/25/2016 | 8 | - | 10.60 | 10.60 | - | 10.60 | 10.60 | - | 3.54 | 3.54 | - | 10.60 | 10.60 | - | 9.54 | 9.54 | | | |
| MELINYSHYN, LARYSA | 11/9/2015 | 5/27/2022 | 306 | 9.06 | 191.22 | 200.29 | 15.10 | 667.80 | 682.90 | 15.10 | 537.20 | 552.31 | 15.10 | 667.36 | 682.46 | 19.94 | 426.12 | 446.06 | | | |
| MELINYSHYN, VASYL | 11/9/2015 | 5/27/2022 | 308 | 56.19 | 1,955.05 | 2,011.24 | 72.59 | 2,918.35 | 2,990.93 | 60.14 | 2,789.55 | 2,849.69 | 68.96 | 2,840.50 | 2,909.47 | 103.31 | 3,760.95 | 3,864.26 | | | |
| MELVIN, ANNA | 11/9/2015 | 8/12/2021 | 286 | - | 5.80 | 5.80 | - | 174.34 | 180.14 | 5.80 | - | 5.80 | - | 5.80 | 5.80 | 7.25 | 76.36 | 83.61 | | | |
| MERCER, KATRICE | 11/9/2015 | 5/27/2022 | 330 | 20.30 | 77.29 | 97.59 | 197.56 | 913.68 | 1,111.24 | 170.37 | 704.18 | 874.56 | 170.37 | 704.18 | 874.56 | 146.81 | 577.95 | 724.76 | | | |
| MERCER, MELIANI | 9/23/2021 | 5/27/2022 | 36 | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.47 | 25.47 | | | |
| MERCHANSKA, OLGA | 11/9/2015 | 3/31/2020 | 226 | 126.88 | 4,912.86 | 5,039.74 | 131.01 | 5,194.14 | 5,325.14 | 131.01 | 5,101.37 | 5,232.38 | 131.01 | 5,194.14 | 5,325.14 | 139.56 | 6,252.42 | 6,391.98 | | | |
| METELKOVA, MARIA | 11/9/2015 | 5/27/2022 | 338 | 27.67 | 10,159.39 | 10,187.06 | 65.73 | 23,486.15 | 23,551.88 | 65.73 | 22,682.17 | 22,747.90 | 65.73 | 23,486.15 | 23,551.88 | 36.25 | 14,580.18 | 14,616.43 | | | |
| MIKUTA, LIUDMILA | 11/9/2015 | 5/27/2022 | 331 | 25.13 | 3,498.06 | 3,523.20 | 135.58 | 4,696.62 | 4,832.19 | 131.95 | 4,614.73 | 4,746.68 | 135.58 | 4,687.48 | 4,823.05 | 126.88 | 7,571.24 | 7,698.12 | | | |
| MIKUTA, VALERY | 8/8/2016 | 8/31/2017 | 11 | - | 10.41 | 10.41 | - | 10.41 | 10.41 | - | 10.41 | 10.41 | - | 10.41 | 10.41 | 5.44 | 88.83 | 94.27 | | | |
| MILLER, CHRISTEL | 11/9/2015 | 2/22/2017 | 61 | - | 8.81 | 8.81 | - | 8.81 | 8.81 | - | 8.81 | 8.81 | - | 8.81 | 8.81 | - | 9.55 | 9.55 | | | |
| MIRZAYEV, ANVAR | 11/21/2016 | 11/4/2018 | 68 | 3.63 | - | 3.63 | 4.02 | - | 4.02 | 4.02 | - | 4.02 | 4.02 | - | 4.02 | 19.94 | - | 19.94 | | | |
| MIRZAYEVA, AYSHA | 11/9/2015 | 5/27/2022 | 339 | 1.81 | 2,150.54 | 2,152.35 | 1.81 | 2,354.08 | 2,355.89 | 1.81 | 2,337.87 | 2,339.68 | 1.81 | 2,337.87 | 2,339.68 | 143.19 | 8,871.04 | 9,014.23 | | | |
| MIRZAYEVA, KHALIDA | 11/17/2016 | 5/27/2022 | 94 | - | 0.21 | 0.21 | - | - | - | - | - | - | - | - | - | - | 507.72 | 507.72 | | | |
| MKRTICHIAN, GARSEVAN | 1/28/2019 | 5/27/2022 | 119 | - | 14.26 | 14.26 | 27.91 | 2,119.75 | 2,147.66 | 25.38 | 2,107.54 | 2,132.92 | 27.91 | 2,116.49 | 2,144.40 | 19.94 | 1,486.82 | 1,506.75 | | | |
| MOHAMED, SOFIA | 9/28/2017 | 7/13/2021 | 143 | 20.54 | - | 20.54 | 246.62 | 7.93 | 254.55 | 83.25 | - | 83.25 | 246.62 | 7.93 | 254.55 | 271.88 | 9.51 | 281.39 | | | |
| MOORE, NAIRA | 11/9/2015 | 5/27/2022 | 328 | 7.25 | 5,194.30 | 5,201.55 | 15.47 | 8,908.99 | 8,924.45 | 7.25 | 7,929.19 | 7,936.44 | 15.47 | 8,625.34 | 8,640.81 | 14.50 | 10,694.16 | 10,708.66 | | | |
| MORETSKY, IRENE | 11/9/2015 | 5/27/2022 | 341 | 7.25 | 3,530.84 | 3,538.09 | 7.25 | 3,793.99 | 3,801.24 | 7.25 | 3,653.49 | 3,660.74 | 7.25 | 3,793.99 | 3,801.24 | 16.31 | 5,679.69 | 5,696.01 | | | |
| MOSKALEV, MARINA | 11/9/2015 | 5/27/2022 | 340 | 3.63 | 4,804.81 | 4,808.44 | 3.63 | 6,236.61 | 6,240.24 | 3.63 | 5,594.86 | 5,598.49 | 3.63 | 6,209.07 | 6,212.69 | 3.63 | 9,425.22 | 9,428.84 | | | |
| MOSKUL, VIKTORIIA | 8/14/2019 | 11/17/2019 | 14 | - | 52.24 | 52.24 | - | 109.54 | 109.54 | - | 102.74 | 102.74 | - | 109.54 | 109.54 | 1.81 | 174.61 | 176.42 | | | |
| MUHAMEDOVA, DILSHODA | 6/1/2019 | 11/17/2019 | 25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | |
| MUKAMBETOVA, SVETLANA | 3/31/2017 | 5/27/2022 | 269 | - | 2,499.65 | 2,499.65 | - | 2,617.27 | 2,617.27 | - | 2,612.99 | 2,612.99 | - | 2,615.92 | 2,615.92 | - | 3,650.14 | 3,650.14 | | | |
| MUMLADZE, IRINE | 12/4/2017 | 11/18/2018 | 45 | 19.94 | 430.42 | 450.36 | 19.94 | 755.67 | 775.60 | 19.94 | 685.59 | 705.53 | 19.94 | 750.00 | 769.93 | 19.94 | 624.42 | 644.36 | | | |
| MURADOVA, NANA | 11/9/2015 | 5/27/2022 | 335 | 7.25 | 2,306.87 | 2,314.12 | 53.89 | 5,769.58 | 5,823.48 | 51.84 | 5,131.63 | 5,183.47 | 53.89 | 5,535.19 | 5,589.08 | 83.38 | 6,613.08 | 6,696.45 | | | |
| MURADOVA, NARGIZA | 11/27/2017 | 1/24/2018 | 9 | 2.42 | 2.94 | 5.35 | 7.85 | 2.94 | 10.79 | 2.42 | 2.94 | 5.35 | 7.85 | 2.94 | 10.79 | 7.85 | 15.91 | 23.76 | | | |
| MURINA, LYUDMILA | 10/21/2019 | 10/18/2021 | 104 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | | | |
| MURJIKNELI, ELENE | 1/27/2017 | 3/15/2019 | 109 | - | 103.40 | 103.40 | - | 463.10 | 463.10 | - | 295.05 | 295.05 | - | 375.60 | 375.60 | - | 250.89 | 250.89 | | | |
| MURSALOVA, LEYLA | 11/9/2015 | 10/30/2019 | 191 | 9.67 | 202.68 | 212.35 | 9.67 | 202.68 | 212.35 | 9.67 | 202.68 | 212.35 | 9.67 | 202.68 | 212.35 | 9.67 | 207.87 | 217.53 | | | |
| MURZAKHASYMOVA, NARGIZA | 2/5/2018 | 5/27/2022 | 222 | 27.19 | 418.37 | 445.55 | 27.75 | 652.17 | 679.91 | 27.19 | 645.49 | 672.68 | 27.75 | 652.17 | 679.91 | 203.00 | 1,885.76 | 2,088.76 | | | |
| NAGORNYI, NAZGUL | 6/15/2021 | 5/27/2022 | 27 | - | 53.14 | 53.14 | - | 70.76 | 70.76 | - | 67.97 | 67.97 | - | 70.76 | 70.76 | - | 61.03 | 61.03 | | | |
| NAIZABEKOVA, AINUR | 12/6/2018 | 1/30/2020 | 32 | 1.81 | 3.06 | 4.87 | 1.81 | 3.06 | 4.87 | 1.81 | 3.06 | 4.87 | 1.81 | 3.06 | 4.87 | 7.25 | 41.38 | 48.63 | | | |
| NAKONECHNA, GANNA | 4/18/2016 | 5/27/2022 | 257 | - | - | - | - | 5.71 | 5.71 | - | - | - | - | 5.71 | 5.71 | - | 6.37 | 6.37 | | | |
| NARZIKULOVA, FIRUZA | 8/25/2016 | 10/3/2018 | 92 | 3.63 | 9.36 | 12.99 | 8.94 | 32.62 | 41.56 | 6.04 | 26.61 | 32.65 | 8.94 | 32.62 | 41.56 | 19.94 | 41.34 | 61.28 | | | |

EXHIBIT 11

| Name | Date1 | Date2 | Num | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NATALCHENKO, NATALIA | 11/9/2015 | 5/27/2022 | 331 | $ 75.52 | $ 2,197.44 | $ 2,272.96 | $ 79.14 | $ 3,602.08 | $ 3,681.22 | $ 73.35 | $ 2,875.78 | $ 2,949.13 | $ 79.14 | $ 3,536.09 | $ 3,615.23 | $ 103.92 | $ 6,318.47 | $ 6,422.39 |
| NATANZON, MIKHAIL | 10/16/2018 | 5/27/2022 | 154 | $ - | $ 171.31 | $ 171.31 | 2.66 | $ 549.20 | $ 551.86 | $ - | $ 414.54 | $ 414.54 | 2.66 | $ 541.29 | $ 543.94 | 21.75 | $ 1,943.24 | $ 1,964.99 |
| NAZARIO, ANA | 4/2/2016 | 1/8/2017 | 35 | $ 7.25 | $ - | $ 7.25 | 43.14 | $ 7.39 | $ 50.52 | 21.03 | $ 7.39 | $ 28.41 | 35.16 | $ 7.39 | $ 42.55 | 27.19 | $ 3.18 | $ 30.37 |
| NIKITINA, HANNA | 11/19/2015 | 2/14/2016 | 13 | $ 3.63 | $ 16.79 | $ 20.41 | 6.04 | $ 20.52 | $ 26.56 | 6.04 | $ 20.52 | $ 26.56 | 6.04 | $ 20.52 | $ 26.56 | 5.44 | $ 22.20 | $ 27.64 |
| NIKMAN, ALEX | 1/2/2017 | 5/27/2022 | 276 | $ 6.28 | $ 571.55 | $ 577.83 | 71.25 | $ 2,577.71 | $ 2,648.96 | 66.90 | $ 2,311.48 | $ 2,378.38 | 71.25 | $ 2,577.71 | $ 2,648.96 | 52.56 | $ 2,023.92 | $ 2,076.48 |
| NIKOLAENKO, ILIA | 11/9/2015 | 7/2/2016 | 30 | $ - | $ 1,174.51 | $ 1,174.51 | $ - | $ 1,991.42 | $ 1,991.42 | $ - | $ 1,943.46 | $ 1,943.46 | $ - | $ 1,975.23 | $ 1,975.23 | $ - | $ 1,502.27 | $ 1,502.27 |
| NISENN, ISABELLA | 12/14/2015 | 5/27/2022 | 330 | $ 25.38 | $ 1,906.16 | $ 1,931.53 | 39.03 | $ 3,599.14 | $ 3,638.16 | 39.03 | $ 3,448.53 | $ 3,487.56 | 39.03 | $ 3,591.62 | $ 3,630.64 | 32.63 | $ 2,843.98 | $ 2,876.60 |
| NISENN, YEFIM | 3/26/2018 | 11/26/2021 | 180 | $ 30.45 | $ 546.29 | $ 576.74 | 415.79 | $ 903.47 | $ 1,319.25 | 45.31 | $ 763.15 | $ 808.46 | 415.79 | $ 903.47 | $ 1,319.25 | 302.69 | $ 692.47 | $ 995.16 |
| NISENZON, MARIA | 11/9/2015 | 5/21/2017 | 80 | $ - | $ 2,409.99 | $ 2,409.99 | $ - | $ 7,242.84 | $ 7,242.84 | $ - | $ 6,782.33 | $ 6,782.33 | $ - | $ 6,782.33 | $ 6,782.33 | $ - | $ 4,780.82 | $ 4,780.82 |
| NISENZON, YURY | 11/9/2015 | 5/27/2022 | 341 | $ 3.14 | $ 1,888.42 | $ 1,891.56 | 12.69 | $ 7,068.56 | $ 7,081.25 | 10.88 | $ 5,671.61 | $ 5,682.49 | 12.69 | $ 6,824.14 | $ 6,836.82 | 7.25 | $ 5,208.03 | $ 5,215.28 |
| NORBOYEVA, SHAKHLOJON | 11/9/2015 | 5/4/2017 | 63 | $ 7.25 | $ 25.41 | $ 32.66 | 7.25 | $ 25.41 | $ 32.66 | 7.25 | $ 25.41 | $ 32.66 | 7.25 | $ 25.41 | $ 32.66 | 7.25 | $ 49.88 | $ 57.13 |
| NOVITSKIY, ALEKSANDER | 6/1/2020 | 8/10/2021 | 63 | $ 3.63 | $ 337.16 | $ 340.79 | 3.63 | $ 351.60 | $ 355.22 | 3.63 | $ 351.60 | $ 355.22 | 3.63 | $ 351.60 | $ 355.22 | 3.63 | $ 347.01 | $ 350.64 |
| NURMATOVA, DILNOZA | 1/7/2018 | 12/4/2020 | 103 | $ 1.81 | $ 91.70 | $ 93.52 | 1.81 | $ 124.99 | $ 126.80 | 1.81 | $ 124.99 | $ 126.80 | 1.81 | $ 124.99 | $ 126.80 | 5.44 | $ 844.87 | $ 850.31 |
| OCHYCH, INNA | 10/4/2018 | 12/15/2019 | 63 | $ 1.33 | $ 31.61 | $ 32.94 | 30.69 | $ 448.47 | $ 479.17 | 13.41 | $ 257.88 | $ 271.29 | 24.17 | $ 356.46 | $ 380.63 | 21.75 | $ 282.57 | $ 304.32 |
| ODIKADZE, BESIKI | 6/26/2018 | 4/26/2020 | 44 | $ - | $ 402.32 | $ 402.32 | $ - | $ 845.64 | $ 845.64 | $ - | $ 825.40 | $ 825.40 | $ - | $ 845.64 | $ 845.64 | $ - | $ 688.11 | $ 688.11 |
| ODLYVANSKA, LARISA | 4/20/2016 | 1/8/2017 | 277 | $ 10.88 | $ 127.46 | $ 138.33 | 28.15 | $ 307.57 | $ 335.72 | 14.50 | $ 298.46 | $ 312.96 | 23.93 | $ 300.33 | $ 324.25 | 18.13 | $ 288.34 | $ 306.46 |
| OGANYAN, MGER | 9/14/2017 | 3/26/2021 | 108 | $ 182.58 | $ 240.05 | $ 422.63 | 190.31 | $ 453.88 | $ 644.19 | 190.31 | $ 453.88 | $ 644.19 | 190.31 | $ 453.88 | $ 644.19 | 183.06 | $ 263.56 | $ 446.62 |
| OLKHOVA, MARINA | 11/9/2015 | 5/22/2022 | 340 | $ 0.36 | $ 86.27 | $ 86.63 | $ - | $ 13.90 | $ 13.90 | $ - | $ 13.90 | $ 13.90 | $ - | $ 13.90 | $ 13.90 | 11.24 | $ 200.15 | $ 211.39 |
| OMETCINSKII, MAKSIM | 5/18/2020 | 5/25/2022 | 52 | $ 1.45 | $ - | $ 1.45 | 6.96 | $ 53.78 | $ 60.75 | 3.82 | $ 51.08 | $ 54.90 | 6.96 | $ 53.78 | $ 60.75 | 38.06 | $ 98.38 | $ 136.44 |
| ORESHKO, VITALY | 11/9/2015 | 5/27/2022 | 337 | $ 8.58 | $ 18.46 | $ 27.04 | 25.38 | $ 419.19 | $ 444.57 | 24.17 | $ 415.10 | $ 439.27 | 25.38 | $ 419.19 | $ 444.57 | 18.13 | $ 281.84 | $ 299.97 |
| PADABED, HALINA | 11/9/2015 | 5/27/2022 | 326 | $ 12.69 | $ 2,439.12 | $ 2,451.81 | 14.38 | $ 3,018.01 | $ 3,032.39 | 14.38 | $ 2,829.43 | $ 2,842.12 | 14.38 | $ 2,938.95 | $ 2,953.33 | 14.50 | $ 3,160.78 | $ 3,175.28 |
| PAGAN, NEREIDILYS | 4/29/2017 | 8/24/2017 | 14 | $ - | $ 4.99 | $ 9.34 | $ - | $ 4.99 | $ 9.34 | $ - | $ 4.99 | $ 9.34 | 4.35 | $ 4.99 | $ 9.34 | 5.44 | $ 6.36 | $ 11.80 |
| PALII, NATALIIA | 4/18/2022 | 5/27/2022 | 6 | $ - | $ 146.58 | $ 146.58 | $ - | $ 146.58 | $ 146.58 | $ - | $ 146.58 | $ 146.58 | $ - | $ 146.58 | $ 146.58 | $ - | $ 88.97 | $ 88.97 |
| PANIC, DIJANA | 11/9/2015 | 5/27/2022 | 338 | $ 167.96 | $ 5,451.71 | $ 5,619.67 | 347.40 | $ 12,152.25 | $ 12,499.65 | 289.11 | $ 10,370.32 | $ 10,659.43 | 339.35 | $ 12,061.39 | $ 12,400.74 | 331.69 | $ 9,352.52 | $ 9,684.21 |
| PANKOV, YURY | 11/14/2015 | 12/13/2020 | 261 | $ - | $ 16.86 | $ 16.86 | $ - | $ 17.77 | $ 17.77 | $ - | $ 17.77 | $ 17.77 | $ - | $ 17.77 | $ 17.77 | $ - | $ 139.47 | $ 139.47 |
| PANOV, MICHAIL | 11/9/2015 | 5/27/2022 | 342 | $ 163.13 | $ 718.54 | $ 881.67 | 469.78 | $ 5,939.93 | $ 6,409.70 | 469.78 | $ 5,933.31 | $ 6,403.09 | 469.78 | $ 5,933.31 | $ 6,403.09 | 433.77 | $ 6,256.49 | $ 6,690.26 |
| PARASKEVICH, VALENTINA | 11/9/2015 | 5/27/2022 | 325 | $ - | $ 7,048.64 | $ 7,048.64 | $ - | $ 7,155.08 | $ 7,155.08 | $ - | $ 7,150.41 | $ 7,150.41 | $ - | $ 7,155.08 | $ 7,155.08 | 3.63 | $ 9,069.02 | $ 9,072.65 |
| PARHAM, FELICIA | 12/14/2018 | 5/27/2022 | 169 | $ - | $ 17.74 | $ 17.74 | 11.24 | $ 193.96 | $ 205.20 | 5.80 | $ 118.01 | $ 123.81 | 11.24 | $ 193.96 | $ 205.20 | 10.88 | $ 177.62 | $ 188.49 |
| PASTER, STEPHANIE | 11/9/2015 | 6/7/2018 | 108 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.73 | $ 12.73 |
| PASTUKH, ARTUR | 9/14/2018 | 12/1/2019 | 64 | $ 20.06 | $ 31.59 | $ 51.65 | 49.66 | $ 89.84 | $ 139.51 | 49.66 | $ 82.55 | $ 132.22 | 49.66 | $ 82.55 | $ 132.22 | 30.81 | $ 536.76 | $ 567.58 |
| PASTUKH, IRYNA | 2/3/2016 | 1/5/2021 | 243 | $ 21.75 | $ 663.40 | $ 685.15 | 42.49 | $ 1,790.21 | $ 1,832.70 | 35.84 | $ 1,453.94 | $ 1,489.79 | 39.83 | $ 1,560.73 | $ 1,600.56 | 56.19 | $ 1,985.15 | $ 2,041.34 |
| PASTUKH, TETIANA | 4/11/2016 | 3/23/2019 | 149 | $ - | $ 511.27 | $ 511.27 | 27.43 | $ 775.35 | $ 802.78 | 13.90 | $ 772.04 | $ 785.93 | 27.43 | $ 775.35 | $ 802.78 | 29.00 | $ 778.00 | $ 807.00 |
| PATAPOVICH, TATSIANA | 8/28/2017 | 5/27/2022 | 236 | $ - | $ 164.16 | $ 164.16 | $ - | $ 283.39 | $ 283.39 | $ - | $ 278.20 | $ 278.20 | $ - | $ 281.73 | $ 281.73 | $ - | $ 614.24 | $ 614.24 |
| PATLAKH, EDWARD | 7/26/2021 | 5/27/2022 | 44 | $ - | $ 28.92 | $ 28.92 | $ - | $ 4.41 | $ 4.41 | $ - | $ 4.41 | $ 4.41 | $ - | $ 4.41 | $ 4.41 | $ - | $ 558.16 | $ 558.16 |
| PATTAKHOV, KAKHRAMON | 6/15/2019 | 5/27/2022 | 149 | $ - | $ 25.60 | $ 25.60 | 50.75 | $ 98.96 | $ 149.71 | 26.58 | $ 81.35 | $ 107.93 | 50.75 | $ 98.96 | $ 149.71 | 36.25 | $ 57.26 | $ 93.51 |
| PATTAKHOVA, LATOFAT | 9/20/2017 | 5/27/2022 | 234 | $ 215.69 | $ 359.24 | $ 574.93 | 334.10 | $ 1,129.88 | $ 1,463.99 | 302.93 | $ 965.25 | $ 1,268.17 | 334.10 | $ 1,057.16 | $ 1,391.26 | 302.69 | $ 727.26 | $ 1,029.95 |
| PEKAREV, ILYA | 11/9/2015 | 5/27/2022 | 224 | $ 12.69 | $ 499.68 | $ 512.37 | 17.51 | $ 791.56 | $ 809.07 | 15.83 | $ 696.41 | $ 712.24 | 17.51 | $ 783.38 | $ 801.39 | 30.81 | $ 1,590.24 | $ 1,621.05 |
| PENALO-MINIER, TAMARIS | 3/2/2016 | 5/27/2022 | 312 | $ - | $ 410.96 | $ 410.96 | $ - | $ 123.43 | $ 123.43 | $ - | $ 128.92 | $ 128.92 | $ - | $ 451.44 | $ 451.44 |
| PENG, MIAO CHANG | 11/9/2015 | 11/20/2016 | 54 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.81 | $ 976.77 | $ 978.58 |
| PEREDNIK, INNA | 11/9/2015 | 5/25/2022 | 289 | $ 2.30 | $ 3,389.33 | $ 3,391.63 | 12.67 | $ 10,253.59 | $ 10,266.26 | 3.63 | $ 9,302.04 | $ 9,305.67 | 6.40 | $ 10,114.74 | $ 10,121.15 | 9.06 | $ 12,736.13 | $ 12,745.19 |
| PETOUKHOVA, NATALIA | 11/9/2015 | 5/27/2022 | 334 | $ 22.23 | $ 2,599.30 | $ 2,621.53 | 37.10 | $ 5,516.25 | $ 5,553.35 | 28.88 | $ 4,051.64 | $ 4,080.52 | 37.10 | $ 5,479.37 | $ 5,516.47 | 45.31 | $ 9,241.76 | $ 9,287.08 |
| PIATSIRYCHENKA, INA | 8/14/2017 | 5/17/2022 | 242 | $ 3.63 | $ 3,280.62 | $ 3,284.25 | 3.63 | $ 3,413.09 | $ 3,416.72 | 3.63 | $ 3,344.70 | $ 3,348.33 | 3.63 | $ 3,406.12 | $ 3,409.75 | 9.06 | $ 7,256.24 | $ 7,265.30 |
| PIDGIRNA, OKSANA | 1/30/2020 | 12/15/2020 | 9 | $ - | $ 4.46 | $ 4.46 | $ - | $ 19.04 | $ 19.04 | $ - | $ 19.04 | $ 19.04 | $ - | $ 19.04 | $ 19.04 | $ - | $ 9.54 | $ 9.54 |
| PIERRE, NARDINE | 4/5/2018 | 5/27/2022 | 217 | $ - | $ 42.45 | $ 42.45 | 43.02 | $ 5,356.10 | $ 5,399.12 | 26.34 | $ 4,848.55 | $ 4,874.89 | 43.02 | $ 5,308.19 | $ 5,351.21 | 14.50 | $ 1,325.41 | $ 1,339.91 |
| PIKALYUK, ELLA | 12/8/2021 | 5/27/2022 | 21 | $ - | $ 22.46 | $ 22.46 | $ - | $ 56.79 | $ 56.79 | $ - | $ 56.79 | $ 56.79 | $ - | $ 56.79 | $ 56.79 | $ - | $ 338.84 | $ 338.84 |
| PINEDA, ANDREA | 3/5/2018 | 12/4/2021 | 190 | $ - | $ - | $ - | $ - | $ 446.65 | $ 446.65 | $ - | $ 89.05 | $ 89.05 | $ - | $ 446.65 | $ 446.65 | $ - | $ 492.53 | $ 492.53 |

EXHIBIT 11

| Name | Start | End | Count | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PJEVAC, CEDOMIR | 2/1/2016 | 6/3/2018 | 114 | - | 871.87 | 871.87 | - | 2,403.14 | 2,403.14 | - | 2,393.38 | 2,393.38 | - | 2,403.14 | 2,403.14 | - | 1,456.87 | 1,456.87 |
| PJEVAC, MIRSADA | 11/9/2015 | 9/9/2017 | 96 | 95.22 | 1,524.52 | 1,619.74 | 137.99 | 2,637.69 | 2,775.68 | 137.99 | 2,259.34 | 2,397.33 | 137.99 | 2,632.25 | 2,770.24 | 134.13 | 2,487.55 | 2,621.67 |
| PLAKSINA, TATIANA | 3/30/2017 | 5/4/2021 | 204 | 19.58 | 1,111.76 | 1,131.34 | 30.57 | 2,277.66 | 2,308.23 | 27.19 | 1,837.33 | 1,864.51 | 30.57 | 2,270.45 | 2,301.02 | 23.56 | 1,888.09 | 1,911.65 |
| PLITT, LUDMILA | 11/9/2015 | 8/11/2019 | 196 | - | 8.62 | 8.62 | - | 4,217.77 | 4,217.77 | - | 4,212.04 | 4,212.04 | - | 4,217.77 | 4,217.77 | - | 5,538.93 | 5,538.93 |
| PODOKSIK, MAYA | 11/9/2015 | 10/26/2021 | 285 | 3,992.21 | - | 3,992.21 | 5,811.86 | 34.55 | 5,846.41 | 5,678.21 | 34.55 | 5,712.76 | 5,800.36 | 34.55 | 5,834.91 | 5,122.73 | 3.14 | 5,125.87 |
| POGORETSKY, ANATOLY | 11/9/2015 | 4/15/2021 | 284 | 36.37 | 1,450.45 | 1,486.82 | 42.87 | 2,670.31 | 2,713.18 | 42.87 | 2,473.90 | 2,516.77 | 42.87 | 2,661.41 | 2,704.28 | 112.38 | 5,918.32 | 6,030.69 |
| POLISHCHUK, GALINA | 11/9/2015 | 5/24/2022 | 320 | 10.88 | 10,118.42 | 10,129.30 | 19.37 | 16,979.26 | 16,998.63 | 19.37 | 16,268.87 | 16,288.24 | 19.37 | 16,974.72 | 16,994.09 | 193.94 | 14,203.34 | 14,397.27 |
| POLISHUK, MELIA | 11/9/2015 | 5/16/2022 | 326 | 5.44 | 7,744.89 | 7,750.32 | 5.44 | 8,173.67 | 8,179.11 | 5.44 | 8,119.29 | 8,124.73 | 5.44 | 8,173.67 | 8,179.11 | 5.44 | 8,316.77 | 8,322.21 |
| POLISHUK, OSCAR | 11/9/2015 | 5/16/2022 | 335 | 19.70 | 1,994.23 | 2,013.92 | 30.33 | 4,613.05 | 4,643.38 | 30.33 | 4,588.58 | 4,618.90 | 30.33 | 4,613.05 | 4,643.38 | 32.63 | 3,456.47 | 3,489.09 |
| POLYAKOV, YURI | 11/9/2015 | 5/27/2022 | 322 | - | 139.59 | 139.59 | - | 297.20 | 297.20 | - | 293.55 | 293.55 | - | 297.20 | 297.20 | - | 183.98 | 183.98 |
| POPOVYCH, MARIIA | 11/9/2015 | 5/27/2022 | 330 | 49.54 | 1,084.74 | 1,134.28 | 424.21 | 3,182.42 | 3,606.63 | 416.27 | 2,775.56 | 3,191.83 | 420.03 | 3,055.76 | 3,475.78 | 474.59 | 5,034.92 | 5,509.50 |
| POUKHALSKII, OREST | 11/9/2015 | 5/27/2022 | 181 | 15.71 | 371.99 | 387.70 | 25.38 | 971.31 | 996.68 | 21.75 | 773.97 | 795.72 | 23.56 | 941.31 | 964.87 | 25.38 | 1,004.39 | 1,029.76 |
| POWELL, CAMERON | 9/14/2018 | 9/24/2021 | 159 | 2.05 | 619.36 | 621.42 | 192.13 | 2,019.92 | 2,212.04 | 190.55 | 1,194.35 | 1,384.90 | 190.55 | 2,019.92 | 2,210.47 | 219.31 | 1,672.27 | 1,891.59 |
| PRIMAK, LEONID | 2/26/2018 | 5/31/2020 | 117 | - | 33.17 | 33.17 | - | 28.40 | 28.40 | - | 33.17 | 33.17 | | | | - | 22.23 | 22.23 |
| PRIMAK, LYUDMILA | 11/9/2015 | 5/27/2022 | 340 | - | 41.84 | 41.84 | - | 189.62 | 189.62 | - | 113.94 | 113.94 | - | 189.62 | 189.62 | - | 114.48 | 114.48 |
| PRINGLE, STARLEEN | 3/28/2016 | 5/15/2016 | 7 | - | | | 6.16 | 11.98 | 18.14 | 4.11 | 11.98 | 16.09 | 6.16 | 11.98 | 18.14 | 5.44 | 12.72 | 18.15 |
| PRISIYAN, KRISTINA | 11/9/2015 | 5/27/2022 | 342 | 941.20 | 4,368.99 | 5,310.18 | 1,980.72 | 8,917.80 | 10,898.52 | 1,901.07 | 8,428.45 | 10,329.52 | 1,902.50 | 8,728.74 | 10,631.24 | 1,511.89 | 7,226.46 | 8,738.35 |
| PRISIYAN, TATYANA | 11/9/2015 | 5/27/2022 | 311 | 124.10 | 10,023.53 | 10,147.63 | 246.38 | 12,385.18 | 12,631.56 | 246.38 | 11,377.51 | 11,623.89 | 246.38 | 12,198.81 | 12,445.19 | 141.38 | 15,495.23 | 15,636.61 |
| PUKIENE, VAIVA | 11/9/2015 | 5/27/2022 | 311 | 55.58 | 6,202.02 | 6,257.60 | 143.19 | 10,604.55 | 10,747.73 | 130.62 | 10,470.04 | 10,600.66 | 143.19 | 10,556.92 | 10,700.10 | 97.88 | 6,637.44 | 6,735.31 |
| PULATOVA, SANOBAR | 11/18/2015 | 2/9/2020 | 123 | 1.81 | 8.81 | 10.62 | 3.87 | 18.77 | 22.64 | 2.78 | 13.50 | 16.28 | 3.87 | 18.77 | 22.64 | 77.94 | 34.91 | 112.85 |
| PURITS, YELENA | 11/9/2015 | 5/27/2022 | 327 | - | 1,731.73 | 1,731.73 | 21.87 | 15,501.50 | 15,523.38 | 4.95 | 14,112.09 | 14,117.05 | 21.87 | 15,501.50 | 15,523.38 | 10.88 | 9,250.33 | 9,261.21 |
| PUSAN, MARINA | 11/9/2015 | 4/24/2022 | 299 | 21.75 | 784.84 | 806.59 | 34.22 | 1,256.75 | 1,290.97 | 28.43 | 1,151.29 | 1,179.72 | 33.99 | 1,243.60 | 1,277.58 | 43.50 | 1,598.05 | 1,641.55 |
| PYLNENKYY, ARTEM | 2/28/2022 | 5/27/2022 | 13 | - | 82.33 | 82.33 | - | 82.33 | 82.33 | - | 82.33 | 82.33 | - | 82.33 | 82.33 | - | 76.39 | 76.39 |
| RAHOZHA, VOLHA | 1/14/2018 | 5/20/2018 | 19 | - | 147.51 | 147.51 | - | 142.53 | 142.53 | - | 147.51 | 147.51 | | | | - | 57.11 | 57.11 |
| RAKHIMOVA, KHADICHA | 2/25/2019 | 11/16/2019 | 37 | - | 10.19 | 10.19 | - | 66.09 | 66.09 | - | 52.10 | 52.10 | - | 66.09 | 66.09 | - | 31.83 | 31.83 |
| RAKHMAN, SIMON | 10/8/2018 | 5/27/2022 | 190 | - | 448.05 | 448.05 | - | 421.73 | 421.73 | - | 421.73 | 421.73 | - | 421.73 | 421.73 | - | 448.05 | 448.05 |
| RAKHMONOVA, ODINAKHON | 1/25/2018 | 4/18/2021 | 93 | 35.28 | - | 35.28 | 61.87 | - | 61.87 | 61.87 | - | 61.87 | 61.87 | - | 61.87 | 43.50 | 6.36 | 49.86 |
| RAKOVICH, LIUDMILA | 11/9/2015 | 8/18/2019 | 195 | 3.14 | 4,831.40 | 4,834.54 | 11.60 | 6,664.94 | 6,676.54 | 7.25 | 6,415.30 | 6,422.55 | 11.60 | 6,588.68 | 6,600.28 | 7.25 | 5,510.14 | 5,517.39 |
| RAMAZANOVA, MAIRAMKUL | 11/23/2020 | 12/13/2020 | 3 | - | 6.75 | 6.75 | - | 6.75 | 6.75 | - | 6.75 | 6.75 | - | 6.75 | 6.75 | - | 6.37 | 6.37 |
| RASKOVICH, MARINA | 11/9/2015 | 5/27/2022 | 320 | 1.81 | 303.87 | 305.68 | 3.63 | 635.49 | 639.12 | 3.63 | 619.55 | 623.17 | 3.63 | 635.49 | 639.12 | 1.81 | 993.42 | 995.23 |
| RASSTRIGINA, ANASTASIA | 12/18/2020 | 4/20/2021 | 19 | 10.88 | 107.90 | 118.77 | 10.88 | 93.83 | 104.70 | 10.88 | 93.83 | 104.70 | 10.88 | 93.83 | 104.70 | 10.88 | 124.10 | 134.98 |
| RASULOVA, NIGORA | 10/24/2016 | 12/25/2017 | 37 | - | 301.98 | 301.98 | - | 301.98 | 301.98 | - | 301.98 | 301.98 | - | 301.98 | 301.98 | - | 339.98 | 339.98 |
| REDNIKOV, ZOYA | 11/9/2015 | 5/27/2022 | 342 | - | 4,927.26 | 4,927.26 | - | 8,104.93 | 8,104.93 | - | 7,420.45 | 7,420.45 | - | 8,104.93 | 8,104.93 | - | 10,134.98 | 10,134.98 |
| REPIN, VLADIMIR | 7/28/2017 | 9/11/2021 | 213 | - | 5.87 | 5.87 | - | 29.54 | 29.54 | - | 29.54 | 29.54 | - | 29.54 | 29.54 | - | 25.48 | 25.48 |
| REYBENBERG, ILYA | 5/29/2021 | 5/27/2022 | 53 | 2.05 | - | 2.05 | 50.75 | 8.12 | 58.87 | 46.04 | 2.71 | 48.74 | 50.75 | 8.12 | 58.87 | 56.19 | 9.55 | 65.74 |
| REYNOLDS, TEISHA | 11/9/2015 | 5/26/2022 | 212 | 2.13 | 4.25 | 6.38 | 3.31 | 91.92 | 95.23 | 3.31 | 77.35 | 80.66 | 3.31 | 91.92 | 95.23 | 3.63 | 47.70 | 51.32 |
| REZNIK, ALLA | 11/9/2015 | 5/27/2022 | 342 | 21.87 | 2,809.98 | 2,831.85 | 42.35 | 6,785.36 | 6,827.71 | 36.18 | 6,413.26 | 6,449.44 | 42.35 | 6,589.80 | 6,632.14 | 67.06 | 9,427.50 | 9,494.56 |
| RHOADS, AUDREY | 11/9/2015 | 1/3/2018 | 103 | 1.81 | - | 1.81 | 2.01 | 31.36 | 33.37 | 2.01 | 31.36 | 33.37 | 2.01 | 31.36 | 33.37 | 7.25 | 136.58 | 143.83 |
| RICHARDSON, LONNIA | 1/29/2020 | 1/24/2021 | 32 | - | 227.10 | 227.10 | - | 227.10 | 227.10 | - | 227.10 | 227.10 | - | 227.10 | 227.10 | - | 171.58 | 171.58 |
| RIGGINS, ANDREA | 11/9/2015 | 5/27/2022 | 300 | 14.50 | 1,146.93 | 1,161.43 | 70.45 | 5,260.43 | 5,330.87 | 62.71 | 4,874.47 | 4,937.18 | 66.58 | 5,174.11 | 5,240.69 | 41.69 | 3,397.75 | 3,439.44 |
| RILEY, CHRISTINA | 5/18/2016 | 11/20/2016 | 26 | | | | | | | | | | | | | | | |
| RISMAN, GARY | 8/4/2017 | 1/11/2022 | 221 | - | 3.31 | 3.31 | - | 3.31 | 3.31 | - | 3.31 | 3.31 | - | 3.31 | 3.31 | - | 3.19 | 3.19 |
| RITVIN, EUGENIA | 5/12/2018 | 4/28/2021 | 156 | 0.85 | 37.73 | 38.58 | - | 23.16 | 23.16 | - | 23.16 | 23.16 | - | 23.16 | 23.16 | 0.85 | 36.31 | 37.16 |
| RIVERA, ERICA | 11/9/2015 | 6/21/2018 | 117 | - | - | - | 2.66 | 121.92 | 124.58 | - | - | - | - | - | | 3.63 | 104.97 | 108.59 |
| RIVERA, LETICIA | 10/24/2017 | 3/13/2022 | 189 | 1.93 | 17.72 | 19.65 | 8.10 | 239.13 | 247.22 | 3.63 | 205.69 | 209.31 | 8.10 | 239.13 | 247.22 | 3.63 | 120.94 | 124.57 |
| RIVERA, MADELYN | 11/30/2015 | 9/23/2016 | 43 | - | 728.02 | 728.02 | - | 2,267.66 | 2,267.66 | - | 2,221.36 | 2,221.36 | - | 2,267.66 | 2,267.66 | - | 1,241.76 | 1,241.76 |

EXHIBIT 11

| Name | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIZHKOV, IGOR | 5/5/2018 | 3/8/2020 | 96 | $ 32.38 | $ 480.41 | $ 512.79 | $ 41.93 | $ 822.78 | $ 864.70 | $ 41.93 | $ 722.96 | $ 764.88 | $ 41.93 | $ 786.05 | $ 827.98 | $ 47.13 | $ 959.63 | $ 1,006.76 |
| ROBERTS, DEBRA | 8/11/2017 | 8/16/2019 | 105 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ROBINSON, LUCRETIA | 11/9/2015 | 8/25/2019 | 198 | $ - | $ 34.04 | $ 34.04 | $ 5.32 | $ 153.64 | $ 158.96 | $ 5.32 | $ 153.64 | $ 158.96 | $ 5.32 | $ 153.64 | $ 158.96 | $ 3.63 | $ 85.89 | $ 89.52 |
| RODRIGUEZ, CHRISTINA | 3/7/2016 | 5/27/2022 | 317 | $ - | $ - | $ - | $ - | $ 9.89 | $ 9.89 | $ - | $ 9.89 | $ 9.89 | $ - | $ 9.89 | $ 9.89 | $ - | $ 6.37 | $ 6.37 |
| RODRIGUEZ, IRIS | 7/16/2018 | 12/7/2018 | 19 | $ - | $ 26.10 | $ 26.10 | $ 1.81 | $ 66.35 | $ 68.16 | $ - | $ 57.42 | $ 57.42 | $ - | $ 60.26 | $ 60.26 | $ 1.81 | $ 44.51 | $ 46.32 |
| ROMANKO, MARA | 11/9/2015 | 11/22/2020 | 263 | $ 3.63 | $ 1,075.59 | $ 1,079.22 | $ 3.63 | $ 3,274.39 | $ 3,278.01 | $ 3.63 | $ 2,820.05 | $ 2,823.68 | $ 3.63 | $ 2,830.50 | $ 2,834.12 | $ 3.63 | $ 2,496.95 | $ 2,500.57 |
| ROMANUK, VALENTYNA | 11/30/2020 | 5/27/2020 | 74 | $ - | $ 725.97 | $ 725.97 | $ - | $ 58.96 | $ 58.96 | $ - | $ - | $ - | $ - | $ 725.97 | $ 725.97 | $ - | $ 292.71 | $ 292.71 |
| ROSARIO, LUZ | 7/5/2016 | 10/8/2017 | 20 | $ - | $ 10.19 | $ 10.19 | $ - | $ 37.55 | $ 37.55 | $ - | $ 37.55 | $ 37.55 | $ - | $ 37.55 | $ 37.55 | $ 1.81 | $ 28.52 | $ 30.34 |
| ROSIK, OLGA | 11/13/2015 | 1/5/2020 | 199 | $ - | $ 11.74 | $ 11.74 | $ 17.16 | $ 155.37 | $ 172.53 | $ 11.12 | $ 102.25 | $ 113.36 | $ 12.57 | $ 143.68 | $ 156.24 | $ 7.25 | $ 41.35 | $ 48.60 |
| ROSSOLOV, GRIGORIY | 11/9/2015 | 1/17/2016 | 10 | $ 10.63 | $ 34.06 | $ 44.69 | $ 14.50 | $ 44.22 | $ 58.72 | $ 14.50 | $ 40.17 | $ 54.67 | $ 14.50 | $ 44.22 | $ 58.72 | $ 14.50 | $ 63.36 | $ 77.86 |
| ROSSOLOVA, MARIYA | 11/9/2015 | 5/31/2017 | 74 | $ 58.85 | $ 680.29 | $ 739.14 | $ 75.64 | $ 998.85 | $ 1,074.49 | $ 74.43 | $ 892.95 | $ 967.38 | $ 75.64 | $ 993.96 | $ 1,069.60 | $ 77.94 | $ 1,587.53 | $ 1,665.47 |
| ROYTER, GREGORY | 11/9/2015 | 5/22/2022 | 326 | $ 11.12 | $ 254.60 | $ 265.72 | $ 29.97 | $ 3,825.31 | $ 3,855.28 | $ 13.05 | $ 2,632.53 | $ 2,645.58 | $ 25.13 | $ 3,469.68 | $ 3,494.81 | $ 101.74 | $ 7,199.35 | $ 7,301.09 |
| ROZDOBUDKO, TETYANA | 11/9/2015 | 5/27/2022 | 325 | $ 257.74 | $ 5,545.94 | $ 5,803.68 | $ 330.65 | $ 7,368.20 | $ 7,698.85 | $ 299.80 | $ 6,624.21 | $ 6,924.02 | $ 328.59 | $ 7,308.21 | $ 7,636.81 | $ 431.74 | $ 8,370.55 | $ 8,802.29 |
| ROZMETOV, DANIEL | 11/9/2015 | 9/28/2021 | 171 | $ 217.26 | $ - | $ 217.26 | $ 1,292.94 | $ 44.88 | $ 1,337.81 | $ 1,014.76 | $ 1.55 | $ 1,016.31 | $ 1,243.33 | $ 44.88 | $ 1,288.21 | $ 950.35 | $ 6.30 | $ 956.65 |
| RUAN, XIULAN | 1/16/2017 | 11/8/2020 | 119 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 41.29 | $ 41.29 |
| RUBIN, MARIA | 1/29/2018 | 5/27/2022 | 222 | $ 1.93 | $ 75.08 | $ 77.01 | $ 8.94 | $ 619.20 | $ 628.15 | $ 3.63 | $ 269.10 | $ 272.72 | $ 8.94 | $ 619.20 | $ 628.15 | $ 29.00 | $ 887.44 | $ 916.44 |
| RUBIN, MARINA | 11/9/2015 | 10/2/2021 | 303 | $ 5,735.01 | $ 245.89 | $ 5,980.90 | $ 8,191.89 | $ 587.60 | $ 8,779.50 | $ 8,114.56 | $ 543.33 | $ 8,657.89 | $ 8,179.17 | $ 587.60 | $ 8,766.78 | $ 6,546.73 | $ 143.34 | $ 6,690.06 |
| RUDENKO, GALINA | 11/9/2015 | 1/23/2022 | 317 | $ 1.81 | $ 5,176.20 | $ 5,178.01 | $ 12.08 | $ 6,567.68 | $ 6,579.77 | $ 12.08 | $ 5,976.91 | $ 5,989.00 | $ 12.08 | $ 6,551.68 | $ 6,563.76 | $ 39.88 | $ 10,741.05 | $ 10,780.93 |
| RUIZ, MARIELA | 5/27/2016 | 9/28/2018 | 118 | $ 3.38 | $ 54.11 | $ 57.49 | $ 48.58 | $ 533.38 | $ 581.96 | $ 37.94 | $ 533.38 | $ 571.32 | $ 37.94 | $ 533.38 | $ 571.32 | $ 32.63 | $ 168.45 | $ 201.08 |
| RUIZ, STEPHANIE | 2/19/2016 | 10/15/2016 | 35 | $ - | $ - | $ - | $ - | $ 34.63 | $ 34.63 | $ - | $ 34.63 | $ 34.63 | $ - | $ 34.63 | $ 34.63 | $ - | $ 22.27 | $ 22.27 |
| RUPSIENE, DALIA | 11/9/2015 | 5/27/2022 | 327 | $ 18.13 | $ 2,522.06 | $ 2,540.18 | $ 25.01 | $ 8,610.83 | $ 8,635.85 | $ 18.13 | $ 6,970.59 | $ 6,988.71 | $ 25.01 | $ 8,341.18 | $ 8,366.19 | $ 25.38 | $ 5,785.92 | $ 5,811.30 |
| RUSKOU, ARTUR | 7/29/2019 | 5/24/2020 | 43 | $ 5.68 | $ 51.54 | $ 57.22 | $ 10.39 | $ 178.63 | $ 189.02 | $ 10.39 | $ 164.39 | $ 174.79 | $ 10.39 | $ 164.39 | $ 174.79 | $ 7.25 | $ 133.40 | $ 140.65 |
| RUSYN, OKSANA | 11/9/2015 | 5/27/2022 | 312 | $ 148.50 | $ 3,310.62 | $ 3,459.12 | $ 348.68 | $ 4,776.14 | $ 5,124.82 | $ 331.04 | $ 4,446.26 | $ 4,777.29 | $ 348.68 | $ 4,768.48 | $ 5,117.16 | $ 261.00 | $ 4,380.76 | $ 4,641.76 |
| RUZMETOVA, PARVINOZ | 10/1/2017 | 4/17/2022 | 135 | $ 2.05 | $ 45.85 | $ 47.91 | $ 42.65 | $ 45.85 | $ 88.51 | $ 3.63 | $ 45.85 | $ 49.48 | $ 42.65 | $ 45.85 | $ 88.51 | $ 38.06 | $ 47.70 | $ 85.76 |
| RYZHKOV, IGOR | 4/30/2018 | 5/21/2019 | 12 | $ - | $ 192.55 | $ 192.55 | $ - | $ 352.24 | $ 352.24 | $ - | $ 283.98 | $ 283.98 | $ - | $ 335.62 | $ 335.62 | $ - | $ 376.24 | $ 376.24 |
| SAAKYAN, MILANA | 11/9/2015 | 5/27/2022 | 205 | $ 47.85 | $ 560.40 | $ 608.25 | $ 98.12 | $ 1,242.30 | $ 1,340.42 | $ 76.49 | $ 1,185.26 | $ 1,261.74 | $ 98.12 | $ 1,234.07 | $ 1,332.19 | $ 121.44 | $ 806.15 | $ 927.58 |
| SAAKYAN, OLGA | 11/9/2015 | 5/27/2022 | 342 | $ 1.57 | $ 4,401.72 | $ 4,403.29 | $ 30.45 | $ 17,700.15 | $ 17,730.60 | $ 27.31 | $ 14,750.16 | $ 14,777.47 | $ 30.45 | $ 17,669.84 | $ 17,699.86 | $ 18.13 | $ 10,715.72 | $ 10,733.85 |
| SADIKOVA, DILOROM | 2/8/2019 | 5/27/2022 | 173 | $ 4.11 | $ 413.03 | $ 417.14 | $ 5.44 | $ 683.68 | $ 689.12 | $ 5.44 | $ 572.19 | $ 577.63 | $ 5.44 | $ 683.68 | $ 689.12 | $ 90.63 | $ 777.99 | $ 868.61 |
| SALAMIANSKAYA, HANNA | 6/7/2021 | 5/27/2022 | 51 | $ - | $ - | $ - | $ - | $ 58.84 | $ 58.84 | $ - | $ - | $ - | $ - | $ 58.84 | $ 58.84 | $ - | $ 362.21 | $ 362.21 |
| SAMIYEVA, KAMOLA | 11/9/2015 | 12/11/2020 | 154 | $ 6.65 | $ 222.80 | $ 229.45 | $ 20.42 | $ 317.96 | $ 338.38 | $ 20.42 | $ 269.87 | $ 290.29 | $ 20.42 | $ 317.96 | $ 338.38 | $ 29.00 | $ 498.81 | $ 527.81 |
| SAMOILOVA, IRINA | 11/9/2015 | 11/1/2020 | 259 | $ 129.29 | $ 5,151.34 | $ 5,280.63 | $ 225.60 | $ 7,696.02 | $ 7,921.62 | $ 177.38 | $ 7,060.30 | $ 7,237.68 | $ 225.60 | $ 7,503.40 | $ 7,729.00 | $ 212.06 | $ 8,176.56 | $ 8,388.62 |
| SAMUKASHVILI, NANULI | 5/2/2016 | 3/6/2022 | 293 | $ 83.50 | $ 2,198.53 | $ 2,282.03 | $ 189.95 | $ 3,231.59 | $ 3,421.54 | $ 159.02 | $ 3,174.97 | $ 3,333.99 | $ 189.95 | $ 3,215.68 | $ 3,405.63 | $ 150.44 | $ 3,931.28 | $ 4,081.72 |
| SAMULYAK, MARIYA | 11/9/2015 | 5/26/2022 | 330 | $ 7.25 | $ 2,856.44 | $ 2,863.69 | $ 11.96 | $ 3,655.82 | $ 3,667.79 | $ 11.96 | $ 3,378.29 | $ 3,390.26 | $ 11.96 | $ 3,623.56 | $ 3,635.53 | $ 12.69 | $ 5,340.44 | $ 5,353.13 |
| SANCHYN, BOGDAN | 11/9/2015 | 12/28/2018 | 100 | $ 7.25 | $ 15.28 | $ 22.53 | $ 7.45 | $ 15.28 | $ 22.72 | $ 7.25 | $ 15.28 | $ 22.53 | $ 7.35 | $ 15.28 | $ 22.62 | $ 61.63 | $ 31.77 | $ 93.39 |
| SANCHYN, IVANNA | 11/9/2015 | 12/1/2017 | 108 | $ - | $ 4,412.89 | $ 4,412.89 | $ - | $ 4,705.81 | $ 4,705.81 | $ - | $ 4,655.24 | $ 4,655.24 | $ - | $ 4,705.65 | $ 4,705.65 | $ - | $ 5,189.71 | $ 5,189.71 |
| SAPOZHNIKOV, LEONID | 3/12/2016 | 3/24/2021 | 254 | $ - | $ - | $ - | $ 12.57 | $ 374.66 | $ 387.23 | $ - | $ 342.27 | $ 342.27 | $ 12.57 | $ 374.66 | $ 387.23 | $ 7.25 | $ 193.86 | $ 201.11 |
| SARBU, OLGA | 5/18/2017 | 5/27/2022 | 134 | $ 30.57 | $ 1,303.77 | $ 1,334.34 | $ 33.71 | $ 1,683.16 | $ 1,716.87 | $ 33.71 | $ 1,585.92 | $ 1,619.63 | $ 33.71 | $ 1,683.16 | $ 1,716.87 | $ 78.37 | $ 2,072.08 | $ 2,150.45 |
| SARBU, SVIATLANA | 11/9/2015 | 7/1/2020 | 243 | $ 44.59 | $ - | $ 44.59 | $ 68.61 | $ 25.86 | $ 94.47 | $ 55.22 | $ 7.95 | $ 63.17 | $ 68.61 | $ 25.86 | $ 94.47 | $ 181.25 | $ 22.25 | $ 203.50 |
| SARKISOVA, KRISTINA | 1/31/2019 | 5/27/2022 | 168 | $ - | $ 2.42 | $ 2.42 | $ 2.42 | $ 26.74 | $ 29.16 | $ 2.42 | $ 17.31 | $ 19.73 | $ 2.42 | $ 23.95 | $ 26.36 | $ 3.63 | $ 159.11 | $ 162.73 |
| SARKISOVA, OLHA | 12/17/2018 | 5/27/2022 | 165 | $ 4.71 | $ 607.28 | $ 611.99 | $ 14.86 | $ 2,498.55 | $ 2,513.41 | $ 14.86 | $ 2,439.67 | $ 2,454.53 | $ 14.86 | $ 2,498.55 | $ 2,513.41 | $ 7.61 | $ 1,399.87 | $ 1,407.48 |
| SCHEGOLOVA-YUSUPOVA, INNA | 10/12/2020 | 5/22/2022 | 73 | $ - | $ - | $ - | $ - | $ 3.40 | $ 3.40 | $ - | $ - | $ - | $ - | $ 3.40 | $ 3.40 | $ - | $ 12.73 | $ 12.73 |
| SCOTT, JOHNISHA | 4/29/2021 | 10/9/2021 | 24 | $ - | $ 0.88 | $ 0.88 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.85 | $ 0.85 |
| SEGALOV, NINA | 11/9/2015 | 5/31/2020 | 236 | $ 18.49 | $ 63.87 | $ 82.36 | $ 85.79 | $ 3,448.00 | $ 3,533.79 | $ 62.59 | $ 2,673.18 | $ 2,735.77 | $ 79.03 | $ 3,153.45 | $ 3,232.47 | $ 65.25 | $ 6,267.55 | $ 6,332.80 |
| SEMAKIN, NIKOLAI | 9/21/2020 | 5/27/2022 | 86 | $ - | $ 139.43 | $ 139.43 | $ 59.45 | $ 1,413.86 | $ 1,473.31 | $ 4.35 | $ 481.73 | $ 486.08 | $ 37.70 | $ 1,211.77 | $ 1,249.47 | $ 47.13 | $ 1,173.36 | $ 1,220.49 |
| SERRANO, ZAYONI | 10/27/2020 | 9/10/2021 | 46 | $ - | $ 0.22 | $ 0.22 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.21 | $ 0.21 |
| SHAFARENKO (DONT USE, FAINA | 12/1/2017 | 5/2/2018 | 23 | $ 1.81 | $ 31.98 | $ 33.80 | $ 1.81 | $ 73.45 | $ 75.26 | $ 1.81 | $ 46.93 | $ 48.74 | $ 1.81 | $ 73.45 | $ 75.26 | $ 10.88 | $ 228.55 | $ 239.42 |

EXHIBIT 11

| Name | Start | End | Wks | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHALAMBERIDZE, EKA | 11/15/2021 | 5/27/2022 | 25 | $ - | $ - | $ - | $ - | $ - | $ 54.96 | $ 54.96 | $ - | $ 54.96 | $ 54.96 | $ - | $ 54.96 | $ 54.96 | $ - | $ 47.79 | $ 47.79 |
| SHAMSIYEVA, ZULFIYA | 11/9/2015 | 9/21/2019 | 149 | $ - | $ 226.56 | $ 301.81 | $ 528.38 | $ 230.79 | $ 648.23 | $ 879.02 | $ 230.79 | $ 529.59 | $ 760.38 | $ 230.79 | $ 612.70 | $ 843.49 | $ 239.25 | $ 813.95 | $ 1,053.20 |
| SHAPIRO, JACKLYN | 10/2/2017 | 6/30/2021 | 187 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 41.38 | $ 41.38 |
| SHARIPOVA, MAVLUDA | 1/24/2022 | 4/1/2022 | 10 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.77 | $ 26.77 | $ - | $ - | $ - | $ - | $ 28.65 | $ 28.65 |
| SHCHOGOL, ALONA | 11/9/2015 | 12/27/2020 | 251 | $ - | $ 14.50 | $ 294.83 | $ 309.33 | $ 30.93 | $ 1,445.88 | $ 1,476.81 | $ 30.93 | $ 920.18 | $ 951.11 | $ 30.93 | $ 1,445.88 | $ 1,476.81 | $ 38.06 | $ 1,150.54 | $ 1,188.61 |
| SHER, IRINA | 11/20/2017 | 1/23/2018 | 10 | $ - | $ - | $ 3.06 | $ 3.06 | $ 10.63 | $ 12.83 | $ 23.46 | $ 1.93 | $ 6.32 | $ 8.25 | $ 3.87 | $ 12.83 | $ 16.69 | $ 10.88 | $ 12.71 | $ 23.58 |
| SHERKULOVA, UGILOY | 3/24/2017 | 6/30/2020 | 172 | $ - | $ 10.88 | $ 505.95 | $ 516.83 | $ 95.82 | $ 1,019.01 | $ 1,114.84 | $ 70.45 | $ 954.68 | $ 1,025.12 | $ 95.82 | $ 1,016.08 | $ 1,111.90 | $ 112.38 | $ 828.33 | $ 940.71 |
| SHEVCHENKO, GALYNA | 10/22/2018 | 5/27/2022 | 181 | $ - | $ 20.90 | $ 1,531.99 | $ 1,552.90 | $ 83.41 | $ 5,415.54 | $ 5,498.95 | $ 75.92 | $ 5,149.47 | $ 5,225.39 | $ 83.41 | $ 5,401.34 | $ 5,484.75 | $ 56.19 | $ 3,240.21 | $ 3,296.39 |
| SHILINH, IRYNA | 2/10/2016 | 6/27/2021 | 149 | $ - | $ 1.81 | $ 23.49 | $ 25.30 | $ 1.81 | $ 23.49 | $ 25.30 | $ 1.81 | $ 23.49 | $ 25.30 | $ 1.81 | $ 23.49 | $ 25.30 | $ 1.81 | $ 50.92 | $ 58.17 |
| SHIRINOVA, NADEZHDA | 11/9/2015 | 11/30/2020 | 253 | $ - | $ 7.25 | $ 3,531.95 | $ 3,539.20 | $ 7.25 | $ 3,560.38 | $ 3,567.63 | $ 7.25 | $ 3,560.38 | $ 3,567.63 | $ 7.25 | $ 3,560.38 | $ 3,567.63 | $ 9.06 | $ 3,768.17 | $ 3,777.23 |
| SHISHKIN, VAL | 11/9/2015 | 5/27/2022 | 338 | $ - | $ 6.04 | $ 154.50 | $ 160.54 | $ 28.40 | $ 2,017.03 | $ 2,045.42 | $ 28.40 | $ 1,249.57 | $ 1,277.97 | $ 28.40 | $ 1,476.50 | $ 1,504.90 | $ 23.56 | $ 2,583.54 | $ 2,607.10 |
| SHKURMAN, RAISA | 11/9/2015 | 5/27/2022 | 337 | $ - | $ 6.16 | $ 2,448.04 | $ 2,454.20 | $ 27.00 | $ 8,190.20 | $ 8,217.19 | $ 10.69 | $ 4,945.16 | $ 4,955.85 | $ 26.03 | $ 7,630.51 | $ 7,656.54 | $ 85.19 | $ 8,562.71 | $ 8,647.90 |
| SHKURMAN, VLADIMIR | 11/9/2015 | 5/27/2022 | 342 | $ - | $ - | $ 5,277.15 | $ 5,277.15 | $ - | $ 9,719.98 | $ 9,719.98 | $ - | $ 8,584.80 | $ 8,584.80 | $ - | $ 9,637.88 | $ 9,637.88 | $ 5.51 | $ 11,441.15 | $ 11,446.66 |
| SHLIAKHOVA, ALINA | 4/16/2017 | 5/27/2022 | 253 | $ - | $ - | $ 203.42 | $ 203.42 | $ - | $ 203.42 | $ 203.42 | $ - | $ 203.42 | $ 203.42 | $ - | $ 203.42 | $ 203.42 | $ 105.13 | $ 211.55 | $ 316.67 |
| SHLIAKHOVA, ZHANNA | 12/3/2016 | 5/27/2022 | 248 | $ - | $ 9.06 | $ 1,322.58 | $ 1,331.64 | $ 9.06 | $ 1,360.26 | $ 1,369.32 | $ 9.06 | $ 1,343.75 | $ 1,352.82 | $ 9.06 | $ 1,360.26 | $ 1,369.32 | $ 9.06 | $ 1,387.24 | $ 1,396.31 |
| SHLIAKOVSKA, OLGA | 11/9/2015 | 5/27/2022 | 338 | $ - | $ 56.19 | $ 3,557.74 | $ 3,613.93 | $ 68.73 | $ 5,931.38 | $ 6,000.11 | $ 62.57 | $ 4,374.31 | $ 4,436.88 | $ 68.73 | $ 5,799.57 | $ 5,868.30 | $ 83.38 | $ 8,062.62 | $ 8,145.99 |
| SHODIPO, SUZIE | 6/8/2016 | 3/11/2017 | 32 | $ - | $ - | $ 99.82 | $ 99.82 | $ 7.98 | $ 390.16 | $ 398.13 | $ 3.99 | $ 364.76 | $ 368.74 | $ 7.98 | $ 381.58 | $ 389.55 | $ 3.63 | $ 111.45 | $ 115.08 |
| SHOSTAK, ANTONY | 6/19/2018 | 6/2/2019 | 50 | $ - | $ 0.60 | $ 697.25 | $ 697.86 | $ 7.25 | $ 697.25 | $ 704.50 | $ 7.25 | $ 697.25 | $ 704.50 | $ 7.25 | $ 697.25 | $ 704.50 | $ 3.63 | $ 739.78 | $ 743.40 |
| SHOSTAK, SERGEY | 11/9/2015 | 11/4/2018 | 140 | $ - | $ 44.23 | $ 604.73 | $ 648.95 | $ 45.31 | $ 721.70 | $ 767.01 | $ 45.31 | $ 720.25 | $ 765.57 | $ 45.31 | $ 720.25 | $ 765.57 | $ 52.56 | $ 745.88 | $ 798.44 |
| SHOSTAK, TETYANA | 11/9/2015 | 5/27/2022 | 331 | $ - | $ 110.56 | $ 2,373.74 | $ 2,484.31 | $ 121.56 | $ 4,740.97 | $ 4,862.53 | $ 110.56 | $ 4,729.62 | $ 4,840.19 | $ 121.56 | $ 4,740.97 | $ 4,862.53 | $ 117.81 | $ 2,988.92 | $ 3,106.73 |
| SHTEYNBERG, ALEXSANDR | 11/9/2015 | 12/13/2020 | 214 | $ - | $ - | $ 2,873.83 | $ 2,873.83 | $ - | $ 2,873.83 | $ 2,873.83 | $ - | $ 2,873.83 | $ 2,873.83 | $ - | $ 2,873.83 | $ 2,873.83 | $ - | $ 2,966.54 | $ 2,966.54 |
| SHTEYNBERG, MARINA | 11/9/2015 | 5/27/2022 | 341 | $ - | $ 5.44 | $ 3,484.89 | $ 3,490.33 | $ 10.75 | $ 4,998.10 | $ 5,008.86 | $ 8.46 | $ 4,521.44 | $ 4,529.90 | $ 10.75 | $ 4,918.58 | $ 4,929.33 | $ 9.06 | $ 5,849.54 | $ 5,858.60 |
| SHUKUROVA, DJAMILA | 12/13/2017 | 9/16/2018 | 36 | $ - | $ - | $ 17.41 | $ 17.41 | $ - | $ 35.77 | $ 35.77 | $ - | $ 35.77 | $ 35.77 | $ - | $ 35.77 | $ 35.77 | $ - | $ 28.61 | $ 28.61 |
| SHUKUROVA, ZEBO | 10/26/2018 | 8/13/2021 | 134 | $ - | $ 10.88 | $ 1,269.80 | $ 1,280.67 | $ 13.53 | $ 1,324.26 | $ 1,337.79 | $ 13.17 | $ 1,304.97 | $ 1,318.14 | $ 13.53 | $ 1,324.26 | $ 1,337.79 | $ 18.13 | $ 2,304.22 | $ 2,322.35 |
| SHUMYLO, LYUBOV | 4/14/2017 | 5/27/2022 | 264 | $ - | $ 1.21 | $ 0.89 | $ 2.10 | $ - | $ 3.50 | $ 3.50 | $ - | $ 3.50 | $ 3.50 | $ - | $ 3.50 | $ 3.50 | $ 1.21 | $ 4.04 | $ 5.24 |
| SHYKALOVICH, NADZEYA | 7/27/2020 | 6/17/2021 | 10 | $ - | $ - | $ 53.99 | $ 53.99 | $ - | $ 53.99 | $ 53.99 | $ - | $ 53.99 | $ 53.99 | $ - | $ 53.99 | $ 53.99 | $ - | $ 53.99 | $ 53.99 |
| SIMASHKEVICH, YANA | 7/18/2019 | 6/17/2021 | 60 | $ - | $ - | $ 99.52 | $ 99.52 | $ - | $ 99.52 | $ 99.52 | $ - | $ 99.52 | $ 99.52 | $ - | $ 99.52 | $ 99.52 | $ - | $ 50.86 | $ 50.86 |
| SIMONYAN, EDUARD | 6/6/2018 | 1/28/2022 | 183 | $ - | $ 2.54 | $ 429.92 | $ 432.46 | $ 4.40 | $ 582.10 | $ 586.49 | $ 2.22 | $ 549.63 | $ 551.85 | $ 2.22 | $ 574.31 | $ 576.54 | $ 4.52 | $ 578.43 | $ 582.95 |
| SITDYKOV, ILDAR | 5/28/2018 | 5/27/2022 | 205 | $ - | $ 5.56 | $ 349.57 | $ 355.13 | $ 69.12 | $ 1,738.59 | $ 1,807.70 | $ 69.12 | $ 1,626.83 | $ 1,695.95 | $ 69.12 | $ 1,738.59 | $ 1,807.70 | $ 90.63 | $ 2,401.88 | $ 2,492.50 |
| SITDYKOVA, GUZALIYA | 1/20/2021 | 5/27/2022 | 59 | $ - | $ 0.97 | $ 182.75 | $ 183.72 | $ 3.63 | $ 603.01 | $ 606.63 | $ 3.63 | $ 527.84 | $ 531.47 | $ 3.63 | $ 603.01 | $ 606.63 | $ 5.44 | $ 505.02 | $ 510.45 |
| SKARUK, MARYNA | 10/13/2017 | 11/11/2021 | 191 | $ 357.30 | $ 290.02 | $ 647.33 | $ 470.19 | $ 738.32 | $ 1,208.51 | $ 439.74 | $ 688.65 | $ 1,128.39 | $ 466.57 | $ 709.17 | $ 1,175.73 | $ 552.81 | $ 879.16 | $ 1,431.98 | |
| SKORICH, ALTYNAI | 8/17/2017 | 5/26/2022 | 153 | $ - | $ 3.63 | $ 116.31 | $ 119.93 | $ 31.42 | $ 467.22 | $ 498.64 | $ 5.56 | $ 400.08 | $ 405.64 | $ 31.42 | $ 467.22 | $ 498.64 | $ 19.94 | $ 454.89 | $ 474.82 |
| SKRYABINA, NADEZHDA | 10/13/2017 | 8/26/2018 | 41 | $ - | $ - | $ 42.80 | $ 42.80 | $ - | $ 42.80 | $ 42.80 | $ - | $ 42.80 | $ 42.80 | $ - | $ 42.80 | $ 42.80 | $ - | $ 57.21 | $ 57.21 |
| SLUTSKI, GALINA | 11/9/2015 | 12/16/2019 | 198 | $ - | $ 32.63 | $ 462.56 | $ 495.18 | $ 54.57 | $ 894.53 | $ 949.10 | $ 54.57 | $ 833.13 | $ 888.70 | $ 54.57 | $ 886.32 | $ 940.89 | $ 72.50 | $ 1,108.23 | $ 1,180.73 |
| SMIRNOVA, LYUDMILA | 11/9/2015 | 10/17/2021 | 308 | $ - | $ 62.71 | $ 3,016.97 | $ 3,079.69 | $ 80.35 | $ 3,844.73 | $ 3,925.08 | $ 78.66 | $ 3,581.56 | $ 3,660.22 | $ 80.35 | $ 3,831.00 | $ 3,911.36 | $ 214.60 | $ 6,779.69 | $ 6,994.29 |
| SMOVZH, OLEKSANDRA | 7/28/2018 | 1/1/2022 | 132 | $ - | $ - | $ 874.48 | $ 874.48 | $ - | $ 1,744.30 | $ 1,744.30 | $ - | $ 1,555.33 | $ 1,555.33 | $ - | $ 1,712.04 | $ 1,712.04 | $ - | $ 1,903.16 | $ 1,903.16 |
| SOBIROVA, DILOROM | 4/5/2022 | 5/27/2022 | 8 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 47.65 | $ 47.65 |
| SOLOGUB-KYSIL, TETIANA | 7/18/2019 | 8/17/2019 | 5 | $ - | $ - | $ - | $ - | $ - | $ 97.94 | $ 97.94 | $ - | $ 73.94 | $ 73.94 | $ - | $ 97.94 | $ 97.94 | $ - | $ 50.88 | $ 50.88 |
| SORKINA, NATALYA | 4/10/2019 | 2/16/2022 | 150 | $ - | $ - | $ 31.25 | $ 31.25 | $ 39.88 | $ 225.96 | $ 265.84 | $ 39.88 | $ 189.74 | $ 229.61 | $ 39.88 | $ 199.50 | $ 239.38 | $ 39.88 | $ 181.29 | $ 221.17 |
| SOURKOVA, IRINA | 12/7/2015 | 5/27/2022 | 319 | $ - | $ 12.69 | $ 3,108.95 | $ 3,121.64 | $ 18.69 | $ 4,836.81 | $ 4,855.51 | $ 15.83 | $ 4,533.63 | $ 4,549.46 | $ 18.69 | $ 4,805.75 | $ 4,824.44 | $ 38.39 | $ 5,993.33 | $ 6,031.39 |
| SOVENKO, OLESIA | 3/26/2018 | 4/10/2022 | 208 | $ - | $ - | $ 134.00 | $ 134.00 | $ 26.10 | $ 709.58 | $ 735.68 | $ 4.35 | $ 543.40 | $ 547.75 | $ 26.10 | $ 685.41 | $ 711.51 | $ 14.50 | $ 1,216.34 | $ 1,230.84 |
| STANCIAUSKAS, CAROLINE | 5/6/2018 | 5/27/2022 | 210 | $ - | $ 0.12 | $ 211.99 | $ 212.11 | $ 13.78 | $ 1,824.17 | $ 1,837.95 | $ 3.63 | $ 1,255.15 | $ 1,258.77 | $ 13.78 | $ 1,805.13 | $ 1,818.90 | $ 12.69 | $ 1,628.61 | $ 1,641.30 |
| STAROSSEKOVA, VALENTINA | 11/9/2015 | 5/27/2022 | 337 | $ - | $ 3.63 | $ 143.77 | $ 147.39 | $ 11.60 | $ 1,028.12 | $ 1,039.72 | $ 11.60 | $ 548.91 | $ 560.51 | $ 11.60 | $ 598.73 | $ 610.33 | $ 9.06 | $ 925.47 | $ 934.54 |
| STEIN, SIMONNA | 4/24/2017 | 5/27/2022 | 165 | $ - | $ 7.25 | $ 358.54 | $ 365.79 | $ 7.25 | $ 661.34 | $ 668.59 | $ 7.25 | $ 555.47 | $ 562.72 | $ 7.25 | $ 606.66 | $ 613.91 | $ 7.25 | $ 805.83 | $ 813.08 |
| STEVENS, CYNTHIA | 5/12/2016 | 6/27/2019 | 145 | $ - | $ - | $ - | $ - | $ - | $ 35.22 | $ 35.22 | $ - | $ 35.22 | $ 35.22 | $ - | $ - | $ - | $ - | $ 38.19 | $ 38.19 |
| STOLYAR, LEONORA | | 7/6/2021 | 150 | | | | | | | | | | | | | | | | |

EXHIBIT 11

| Name | Start | End | Days | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STUPEN, HALYNA | 3/30/2016 | 11/29/2020 | 243 | $ 3.63 | $ 1,605.86 | $ 1,609.49 | $ 121.92 | $ 3,426.12 | $ 3,548.05 | $ 113.95 | $ 3,095.29 | $ 3,209.23 | 113.95 | $ 3,419.39 | $ 3,533.34 | 65.25 | $ 2,033.99 | $ 2,099.24 |
| SULTANOV, NAZAR | 2/11/2020 | 8/26/2021 | 81 | $ 4.35 | $ 300.51 | $ 304.86 | 21.75 | $ 1,543.21 | $ 1,564.96 | 21.75 | $ 1,523.91 | $ 1,545.66 | 21.75 | $ 1,543.21 | $ 1,564.96 | 10.88 | $ 816.49 | $ 827.36 |
| SVENSSON, OLGA | 8/15/2016 | 8/9/2020 | 166 | 23.93 | $ 1,717.09 | $ 1,741.02 | 45.19 | $ 2,521.29 | $ 2,566.48 | 34.80 | $ 2,371.14 | $ 2,405.94 | 45.19 | $ 2,485.79 | $ 2,530.98 | 48.94 | $ 3,043.97 | $ 3,092.90 |
| SVININ, ALIAKSEI | 12/28/2017 | 10/5/2021 | 186 | 14.14 | $ 1,864.29 | $ 1,878.43 | 29.97 | $ 3,628.78 | $ 3,658.74 | 29.97 | $ 3,228.83 | $ 3,258.79 | 29.97 | $ 3,352.58 | $ 3,382.55 | 19.94 | $ 4,505.90 | $ 4,525.84 |
| SWEENEY, DANIEL | 12/18/2017 | 5/27/2022 | 218 | 11.96 | $ 245.50 | $ 257.46 | 52.34 | $ 1,193.47 | $ 1,245.81 | 50.41 | $ 1,034.19 | $ 1,084.60 | 50.41 | $ 1,156.60 | $ 1,207.00 | 47.13 | $ 1,048.90 | $ 1,096.02 |
| SZULC, ANNA | 6/19/2017 | 6/17/2018 | 52 | - | $ 167.89 | $ 167.89 | - | $ 613.05 | $ 613.05 | - | $ 524.80 | $ 524.80 | - | $ 602.87 | $ 602.87 | 14.50 | $ 581.71 | $ 596.21 |
| TABACH, IRINE | 11/10/2015 | 3/15/2022 | 229 | - | $ - | $ - | - | $ 17.64 | $ 17.64 | - | $ - | $ - | - | $ - | $ - | - | $ 57.29 | $ 57.29 |
| TAM, SUNNY | 11/9/2015 | 5/27/2022 | 331 | - | $ 511.21 | $ 511.21 | 3.38 | $ 1,323.64 | $ 1,327.02 | 3.38 | $ 1,117.66 | $ 1,121.05 | 3.38 | $ 1,262.87 | $ 1,266.25 | 3.63 | $ 1,170.25 | $ 1,173.87 |
| TARASEVICIENE, REGINA | 7/4/2018 | 9/26/2019 | 63 | - | $ 97.86 | $ 97.86 | 48.68 | $ 275.32 | $ 324.01 | 1.33 | $ 211.54 | $ 212.87 | 3.01 | $ 241.19 | $ 244.20 | 77.94 | $ 310.34 | $ 388.28 |
| TARASOVA, MARGARITA | 11/30/2016 | 8/29/2017 | 37 | - | $ 35.91 | $ 35.91 | - | $ 87.63 | $ 87.63 | - | $ 87.63 | $ 87.63 | - | $ 87.63 | $ 87.63 | - | $ 47.74 | $ 47.74 |
| TARKHANOVA, LAURA | 7/15/2017 | 4/8/2022 | 235 | 3.63 | $ 848.08 | $ 851.71 | 15.35 | $ 936.15 | $ 951.49 | 8.10 | $ 936.15 | $ 944.24 | 15.35 | $ 936.15 | $ 951.49 | 19.94 | $ 1,184.32 | $ 1,204.26 |
| TAYLOR, CHARMAINE | 8/8/2017 | 9/20/2018 | 58 | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - |
| TAYLOR, SHANITA | 11/9/2015 | 2/28/2017 | 51 | 6.65 | $ - | $ 6.65 | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | 6.65 | $ - | $ 6.65 |
| TCHERKACHINA, OLGA | 3/28/2016 | 3/18/2018 | 12 | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - |
| TEMOFF, JANE | 11/9/2015 | 2/15/2017 | 63 | - | $ 587.09 | $ 587.09 | - | $ 2,423.82 | $ 2,423.82 | - | $ 1,963.92 | $ 1,963.92 | - | $ 2,423.82 | $ 2,423.82 | - | $ 1,791.88 | $ 1,791.88 |
| TEPLITSKI, TAISSIA | 1/5/2018 | 2/26/2021 | 165 | - | $ 2.39 | $ 2.39 | - | $ 18.47 | $ 18.47 | - | $ 15.28 | $ 15.28 | - | $ 18.47 | $ 18.47 | - | $ 75.52 | $ 75.52 |
| TEPLITSKI, VITALI | 1/4/2018 | 5/27/2022 | 229 | 2.90 | $ 127.13 | $ 130.03 | 40.13 | $ 2,338.75 | $ 2,378.88 | 34.93 | $ 1,964.17 | $ 1,999.10 | 40.13 | $ 2,271.10 | $ 2,311.22 | 19.94 | $ 1,420.25 | $ 1,440.18 |
| TETELMAN, ALEKSANDR | 11/9/2015 | 5/27/2022 | 341 | 14.50 | $ 355.17 | $ 369.67 | 74.92 | $ 2,229.45 | $ 2,304.37 | 45.19 | $ 1,683.64 | $ 1,728.84 | 73.71 | $ 2,160.20 | $ 2,233.91 | 96.06 | $ 2,095.45 | $ 2,191.51 |
| THOMAS, DAWN | 11/9/2015 | 9/13/2016 | 45 | - | $ - | $ - | 156.24 | $ 55.09 | $ 211.33 | 11.96 | $ - | $ 11.96 | 16.31 | $ - | $ 16.31 | 130.50 | $ 41.27 | $ 171.77 |
| THOMPSON, BRANDON | 5/25/2018 | 10/3/2018 | 14 | - | $ 6.53 | $ 6.53 | - | $ 6.53 | $ 6.53 | - | $ 6.53 | $ 6.53 | - | $ 6.53 | $ 6.53 | - | $ 6.37 | $ 6.37 |
| THOMPSON, TAMIKA | 12/28/2015 | 11/23/2017 | 68 | - | $ 26.51 | $ 26.51 | 8.82 | $ 544.83 | $ 553.65 | 4.47 | $ 468.27 | $ 472.74 | 4.47 | $ 490.43 | $ 494.90 | 3.63 | $ 215.78 | $ 219.41 |
| TILLMAN, NATIKA | 11/9/2015 | 8/14/2016 | 40 | - | $ 187.64 | $ 187.64 | - | $ 1,223.15 | $ 1,223.15 | - | $ 950.50 | $ 950.50 | - | $ 1,208.42 | $ 1,208.42 | - | $ 1,015.18 | $ 1,015.18 |
| TKACH, RADA | 2/12/2018 | 5/27/2022 | 217 | - | $ 294.43 | $ 294.43 | - | $ 411.98 | $ 411.98 | - | $ 411.98 | $ 411.98 | - | $ 411.98 | $ 411.98 | - | $ 566.17 | $ 566.17 |
| TKACH, VALERIA | 4/9/2018 | 5/27/2022 | 215 | - | $ 1,619.49 | $ 1,619.49 | - | $ 1,742.44 | $ 1,742.44 | - | $ 1,742.44 | $ 1,742.44 | - | $ 1,742.44 | $ 1,742.44 | - | $ 1,856.45 | $ 1,856.45 |
| TKEMALADZE, NANA | 10/22/2018 | 12/5/2021 | 154 | - | $ 25.73 | $ 25.73 | - | $ 25.73 | $ 25.73 | - | $ 25.73 | $ 25.73 | - | $ 25.73 | $ 25.73 | - | $ 25.48 | $ 25.48 |
| TOHIROVA, MUNIRA | 9/8/2018 | 5/27/2022 | 190 | - | $ 2.78 | $ 2.78 | 7.43 | $ 40.94 | $ 48.37 | 4.81 | $ 38.60 | $ 43.41 | 7.43 | $ 38.60 | $ 46.04 | 199.38 | $ 174.62 | $ 374.00 |
| TOJIBOEVA, MATLUBA | 11/10/2015 | 9/6/2020 | 124 | - | $ 62.27 | $ 62.27 | 3.87 | $ 264.47 | $ 268.33 | 1.93 | $ 167.87 | $ 169.80 | 3.87 | $ 264.47 | $ 268.33 | 3.63 | $ 235.37 | $ 239.00 |
| TOLDINA, NINA | 11/9/2015 | 5/27/2022 | 342 | 14.50 | $ 4,259.69 | $ 4,274.19 | 36.01 | $15,970.15 | $16,006.16 | 35.16 | $15,809.07 | $15,844.24 | 36.01 | $15,970.15 | $16,006.16 | 23.56 | $ 7,406.32 | $ 7,429.88 |
| TOLEPBERGEN, MEERIM | 6/21/2021 | 1/30/2022 | 32 | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | 3.63 | $ 47.63 | $ 51.25 |
| TOLEPBERGEN, SALTANAT | 10/29/2018 | 5/8/2022 | 129 | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | 2.46 | $ 268.89 | $ 271.35 |
| TOLYAGANOVA, MALIKA | 8/9/2017 | 9/26/2017 | 8 | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | - | $ 63.56 | $ 63.56 |
| TOPORSKY, SVETLANA | 11/10/2017 | 11/29/2018 | 28 | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | - | $ 9.55 | $ 9.55 |
| TORONJADZE, ELENA | 11/9/2015 | 3/15/2021 | 272 | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - |
| TROCHE, ABIUD | 11/9/2015 | 6/15/2017 | 83 | - | $ - | $ - | - | $ 12.32 | $ 12.32 | - | $ - | $ - | - | $ 8.22 | $ 8.22 | - | $ 9.55 | $ 9.55 |
| TROFYMCHUK, LYUDMYLA | 11/9/2015 | 6/10/2016 | 31 | - | $ 530.39 | $ 530.39 | - | $ 530.39 | $ 530.39 | - | $ 530.39 | $ 530.39 | - | $ 530.39 | $ 530.39 | - | $ 575.03 | $ 575.03 |
| TSABUTASHVILI, ZAUR | 2/26/2018 | 11/1/2020 | 135 | - | $ 2,338.63 | $ 2,338.63 | - | $ 3,938.64 | $ 3,938.64 | - | $ 3,887.93 | $ 3,887.93 | - | $ 3,923.51 | $ 3,923.51 | - | $ 2,182.83 | $ 2,182.83 |
| TSVILIKHOVSKIY, SERGEY | 1/20/2020 | 5/27/2022 | 123 | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | - | $ - | $ - | 1.81 | $ - | $ 1.81 |
| TSYUMAN, ANDRIY | 11/6/2018 | 12/11/2019 | 36 | - | $ - | $ - | 4.11 | $ 35.89 | $ 40.00 | 4.11 | $ 35.89 | $ 40.00 | 4.11 | $ 35.89 | $ 40.00 | 1.81 | $ 15.92 | $ 17.74 |
| TSYUMAN, LYBOV | 12/14/2015 | 3/21/2022 | 296 | 33.59 | $ 241.01 | $ 274.60 | 49.90 | $ 5,590.98 | $ 5,640.89 | 44.23 | $ 5,207.45 | $ 5,251.67 | 49.90 | $ 5,583.36 | $ 5,633.27 | 75.76 | $ 3,265.20 | $ 3,340.97 |
| TUCKER, LESLIE | 3/18/2017 | 5/27/2022 | 266 | - | $ 7.98 | $ 7.98 | 4.23 | $ 142.90 | $ 147.13 | - | $ 96.92 | $ 96.92 | 4.23 | $ 115.53 | $ 119.76 | 1.81 | $ 63.64 | $ 65.45 |
| TUGLUK, GALYNA | 1/12/2018 | 11/13/2020 | 72 | 7.49 | $ - | $ 7.49 | 14.50 | $ 118.52 | $ 133.02 | 14.50 | $ 72.29 | $ 86.79 | 14.50 | $ 118.52 | $ 133.02 | 14.50 | $ 181.15 | $ 195.65 |
| TUR, IVAN | 11/10/2015 | 5/27/2022 | 327 | 26.70 | $ 2,598.85 | $ 2,625.56 | 33.22 | $ 3,548.25 | $ 3,581.46 | 33.22 | $ 3,008.29 | $ 3,041.51 | 33.22 | $ 3,485.96 | $ 3,519.17 | 32.63 | $ 3,157.62 | $ 3,190.25 |
| TUR, MARIYA | 11/9/2015 | 5/27/2022 | 336 | 16.31 | $ 13,486.15 | $ 13,502.47 | 16.71 | $ 15,121.08 | $ 15,137.79 | 16.71 | $ 15,026.40 | $ 15,042.71 | 16.71 | $ 15,121.08 | $ 15,137.79 | 43.50 | $ 15,246.99 | $ 15,290.49 |
| TURAEVA, YAYRA | 3/22/2021 | 5/27/2022 | 35 | - | $ 2.65 | $ 2.65 | - | $ 2.65 | $ 2.65 | - | $ 2.65 | $ 2.65 | - | $ 2.65 | $ 2.65 | - | $ 3.19 | $ 3.19 |
| TURANOVA, SURAYYO | 3/31/2018 | 10/26/2018 | 30 | - | $ 210.77 | $ 210.77 | - | $ 222.96 | $ 222.96 | - | $ 210.77 | $ 210.77 | - | $ 222.96 | $ 222.96 | - | $ 279.51 | $ 279.51 |
| TURBOVSKY, GALINA | 11/9/2015 | 3/16/2019 | 65 | - | $ 324.32 | $ 324.32 | - | $ 694.61 | $ 694.61 | - | $ 677.10 | $ 677.10 | - | $ 694.61 | $ 694.61 | - | $ 1,812.73 | $ 1,812.73 |

EXHIBIT 11

| Name | Date 1 | Date 2 | No. | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TURBOVSKY, YEVGENIYA | 12/22/2015 | 9/17/2021 | 284 | $ 1,256.91 | $ - | $ 1,256.91 | $ 1,944.55 | $ - | $ 1,944.55 | $ 1,786.68 | $ - | $ 1,786.68 | $ 1,916.27 | $ - | $ 1,916.27 | $ 1,737.58 | $ - | $ 1,737.58 |
| TYUTYUNNIKOVA, IRINA | 11/9/2015 | 2/24/2019 | 170 | $ 52.93 | $ 1,969.18 | $ 2,022.11 | 131.23 | $ 3,818.54 | $ 3,949.76 | 124.22 | $ 3,551.83 | $ 3,676.05 | 131.23 | $ 3,781.99 | $ 3,913.22 | 134.13 | $ 4,698.47 | $ 4,832.59 |
| TYUTYUNNIKOVA, LYUDMILA | 12/2/2015 | 5/16/2021 | 220 | $ 108.87 | $ 518.02 | $ 626.89 | 172.17 | $ 757.97 | $ 930.14 | 157.96 | $ 704.78 | $ 862.74 | 170.24 | $ 745.98 | $ 916.22 | 181.25 | $ 962.17 | $ 1,143.42 |
| ULIGANETS, NATASHA | 11/16/2016 | 5/27/2022 | 285 | $ 13.29 | $ 264.16 | $ 277.46 | 39.88 | $ 691.27 | $ 731.15 | 39.88 | $ 691.27 | $ 731.15 | 39.88 | $ 691.27 | $ 731.15 | 19.94 | $ 346.60 | $ 366.53 |
| ULIGANETS, PAVLO | 11/9/2015 | 5/25/2022 | 247 | $ - | $ 852.64 | $ 852.64 | 3.38 | $ 1,844.98 | $ 1,848.36 | 3.38 | $ 1,810.80 | $ 1,814.19 | 3.38 | $ 1,844.98 | $ 1,848.36 | 5.44 | $ 1,189.33 | $ 1,194.77 |
| ULZINOW, VERA | 11/9/2015 | 9/29/2019 | 201 | $ - | $ 24.58 | $ 24.58 | $ - | $ 105.12 | $ 105.12 | $ - | $ 76.12 | $ 76.12 | $ - | $ 94.10 | $ 94.10 | $ - | $ 60.35 | $ 60.35 |
| UMAROVA, LOLA | 11/14/2015 | 5/27/2022 | 326 | $ 210.25 | $ 5,017.19 | $ 5,227.44 | 211.96 | $ 5,584.18 | $ 5,796.14 | 211.96 | $ 5,488.65 | $ 5,700.61 | 211.96 | $ 5,584.13 | $ 5,796.08 | 273.69 | $ 7,876.35 | $ 8,150.04 |
| UMEROVA, SUSANNA | 6/1/2019 | 5/27/2022 | 87 | $ 1.81 | $ - | $ 1.81 | 1.81 | $ 10.58 | $ 12.39 | 1.81 | $ - | $ 1.81 | 1.81 | $ - | $ 1.81 | 1.81 | $ 260.68 | $ 262.49 |
| UNIYAT, YAROSLAVA | 11/9/2015 | 8/15/2019 | 188 | $ 3.63 | $ 632.08 | $ 635.70 | 5.20 | $ 747.89 | $ 753.08 | 5.20 | $ 747.89 | $ 753.08 | 5.20 | $ 747.89 | $ 753.08 | 19.94 | $ 1,922.34 | $ 1,942.28 |
| USHAKOVA, OKSANA | 6/6/2018 | 5/27/2022 | 198 | $ 9.06 | $ 275.65 | $ 284.71 | 30.69 | $ 619.60 | $ 650.29 | 25.62 | $ 529.27 | $ 554.88 | 25.62 | $ 617.45 | $ 643.06 | 45.31 | $ 2,578.14 | $ 2,623.45 |
| USMONOVA, YOQUTOY | 11/28/2015 | 12/19/2021 | 233 | $ 39.88 | $ 809.70 | $ 849.58 | 156.84 | $ 1,184.25 | $ 1,341.09 | 109.11 | $ 1,118.30 | $ 1,227.41 | 109.11 | $ 1,150.09 | $ 1,259.20 | 241.06 | $ 1,261.20 | $ 1,502.26 |
| VABNIK, INNA | 11/9/2015 | | 341 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 6.37 | $ 6.37 |
| VAHABOVA, MEHRI | 12/7/2019 | 11/17/2021 | 73 | $ - | $ 36.29 | $ 36.29 | $ - | $ 39.93 | $ 39.93 | $ - | $ 39.93 | $ 39.93 | $ - | $ 39.93 | $ 39.93 | $ - | $ 44.44 | $ 44.44 |
| VARAVKO, ALEKSANDR | 11/9/2015 | 5/18/2017 | 55 | $ 1.81 | $ - | $ 1.81 | 1.81 | $ - | $ 1.81 | 1.81 | $ - | $ 1.81 | 1.81 | $ - | $ 1.81 | $ - | $ - | $ 1.81 |
| VARAVKO, MADINA | 11/9/2015 | 5/27/2022 | 328 | $ 240.17 | $ 2,456.18 | $ 2,696.34 | 235.60 | $ 3,182.70 | $ 3,418.30 | 232.94 | $ 3,013.91 | $ 3,246.85 | 234.03 | $ 3,126.89 | $ 3,360.92 | 257.57 | $ 3,584.84 | $ 3,842.41 |
| VASILEVITSKIY, IULIIA | 11/9/2015 | 11/19/2017 | 96 | $ 23.56 | $ 210.61 | $ 234.17 | 53.85 | $ 266.19 | $ 320.04 | 44.55 | $ 248.90 | $ 293.44 | 53.85 | $ 266.19 | $ 320.04 | 61.63 | $ 430.44 | $ 492.06 |
| VASILYEVA, RAISA | 11/9/2015 | 5/27/2022 | 342 | $ 8.82 | $ 3,815.10 | $ 3,823.92 | 12.69 | $ 4,407.15 | $ 4,419.83 | 12.69 | $ 4,407.15 | $ 4,419.83 | 12.69 | $ 4,407.15 | $ 4,419.83 | 9.06 | $ 4,001.54 | $ 4,010.60 |
| VASQUEZ, ROSALINA | 3/21/2016 | 1/1/2021 | 243 | $ 69.72 | $ 388.54 | $ 458.26 | 199.41 | $ 851.87 | $ 1,051.27 | 162.88 | $ 687.63 | $ 850.51 | 191.43 | $ 781.77 | $ 973.20 | 255.56 | $ 1,013.08 | $ 1,268.64 |
| VASYLKIV, MYRON | 11/9/2015 | 1/26/2020 | 205 | $ 37.34 | $ 1,063.08 | $ 1,100.42 | 46.90 | $ 1,261.16 | $ 1,308.07 | 46.64 | $ 1,243.89 | $ 1,290.53 | 46.90 | $ 1,258.44 | $ 1,305.34 | 76.13 | $ 1,843.63 | $ 1,919.75 |
| VASYLKIV, SVITLANA | 11/9/2015 | 4/7/2019 | 175 | $ 3.63 | $ 659.13 | $ 662.75 | 3.63 | $ 1,503.15 | $ 1,506.77 | 3.63 | $ 910.50 | $ 914.12 | 3.63 | $ 910.50 | $ 914.12 | 7.25 | $ 1,905.71 | $ 1,912.96 |
| VASYLKIV, YEVA | 9/28/2016 | 12/4/2018 | 93 | $ 34.92 | $ 348.24 | $ 383.16 | 37.04 | $ 467.01 | $ 504.05 | 37.04 | $ 447.41 | $ 484.45 | 37.04 | $ 463.12 | $ 500.16 | 54.38 | $ 551.81 | $ 606.18 |
| VENEDIKTOV, OKSANA | 11/28/2016 | 5/27/2022 | 282 | $ 7.25 | $ 1,402.80 | $ 1,410.05 | 7.25 | $ 1,402.80 | $ 1,410.05 | 7.25 | $ 1,402.80 | $ 1,410.05 | 7.25 | $ 1,402.80 | $ 1,410.05 | 7.25 | $ 1,393.50 | $ 1,400.75 |
| VINOGRADSKI, EDUARD | 11/9/2015 | 2/7/2021 | 248 | $ 9.06 | $ 67.96 | $ 77.02 | 9.06 | $ 111.60 | $ 120.66 | 9.06 | $ 111.60 | $ 120.66 | 9.06 | $ 111.60 | $ 120.66 | 9.06 | $ 114.33 | $ 123.39 |
| VOITSIK, LIUDMILA | 2/11/2019 | 3/26/2021 | 105 | $ - | $ 75.54 | $ 75.54 | 37.22 | $ 220.33 | $ 257.54 | 18.85 | $ 111.86 | $ 130.71 | 37.22 | $ 220.33 | $ 257.54 | 83.38 | $ 498.56 | $ 581.93 |
| VOROBETS, KRYSTYNA | 2/10/2020 | 5/27/2022 | 109 | $ 1.81 | $ - | $ 1.81 | 1.81 | $ - | $ 1.81 | 1.81 | $ - | $ 1.81 | 1.81 | $ - | $ 1.81 | 3.63 | $ 15.92 | $ 19.54 |
| VOZNYAK, ALLA | 11/9/2015 | 7/18/2021 | 289 | $ 258.58 | $ 3,446.12 | $ 3,704.70 | 650.74 | $ 5,640.38 | $ 6,291.12 | 580.24 | $ 4,902.71 | $ 5,482.95 | 627.54 | $ 5,423.71 | $ 6,051.25 | 499.28 | $ 6,064.53 | $ 6,563.81 |
| VU, LAN HUONG | 10/10/2019 | 5/27/2022 | 138 | $ - | $ 15.67 | $ 15.67 | $ - | $ 5.74 | $ 5.74 | $ - | $ 5.74 | $ 5.74 | $ - | $ 5.74 | $ 5.74 | $ - | $ 15.08 | $ 15.08 |
| VULFIN, MARIA | 11/9/2015 | 5/27/2022 | 334 | $ 148.43 | $ 1,898.52 | $ 2,046.95 | 332.34 | $ 4,658.58 | $ 4,990.92 | 288.84 | $ 3,465.98 | $ 3,754.82 | 328.72 | $ 4,653.35 | $ 4,982.07 | 214.17 | $ 5,957.33 | $ 6,171.49 |
| VYSOTSKIY, ALEXANDER | 10/17/2019 | 5/27/2022 | 66 | $ - | $ 2.30 | $ 2.30 | $ - | $ 2.30 | $ 2.30 | $ - | $ 2.30 | $ 2.30 | $ - | $ 2.30 | $ 2.30 | 5.73 | $ 31.31 | $ 37.04 |
| WADE, IRINA | 4/6/2019 | 2/23/2020 | 39 | $ - | $ - | $ - | $ 15.95 | $ 4.58 | $ 20.53 | 15.95 | $ 4.58 | $ 20.53 | 15.95 | $ 4.58 | $ 20.53 | 21.75 | $ 89.04 | $ 110.79 |
| WAINBERGER, SVETLANA | 5/19/2017 | 9/24/2017 | 19 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| WALTHOUR, RASHEEKA | 1/16/2016 | 9/6/2017 | 52 | $ - | $ 0.98 | $ 0.98 | 2.05 | $ 3.33 | $ 5.38 | $ - | $ 3.33 | $ 3.33 | 2.05 | $ 3.33 | $ 5.38 | 1.81 | $ 4.25 | $ 6.06 |
| WEINSTEIN, IRYNA | 9/12/2018 | 5/27/2022 | 189 | $ - | $ 0.66 | $ 0.66 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.64 | $ 0.64 |
| WELLER, EUGENYA | 2/8/2016 | 1/12/2019 | 150 | $ 120.35 | $ 2.87 | $ 123.22 | 140.17 | $ 13.01 | $ 153.18 | 138.48 | $ 13.01 | $ 151.49 | 140.17 | $ 13.01 | $ 153.18 | 636.19 | $ 15.87 | $ 652.05 |
| WEST, THERESA | 4/25/2019 | 3/19/2021 | 100 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| WIECZOREK, MALGORZATA | 11/10/2015 | 3/29/2018 | 123 | $ - | $ - | $ - | $ - | $ 17.34 | $ 17.34 | $ - | $ 6.12 | $ 6.12 | $ - | $ 6.12 | $ 6.12 | $ - | $ 9.56 | $ 9.56 |
| WIGGINS, DANIELLE | 11/9/2015 | 5/27/2022 | 337 | $ - | $ 12.51 | $ 12.51 | $ - | $ 12.51 | $ 12.51 | $ - | $ 12.51 | $ 12.51 | $ - | $ 12.51 | $ 12.51 | 3.63 | $ 25.44 | $ 29.06 |
| WILLIAMS, ANASTASIA | 1/24/2022 | 5/27/2022 | 18 | $ - | $ - | $ - | $ - | $ 5.79 | $ 5.79 | $ - | $ - | $ - | $ - | $ 5.79 | $ 5.79 | $ - | $ 3.18 | $ 3.18 |
| WILLIAMS, BRANDY | 11/9/2015 | 5/27/2022 | 342 | $ 0.48 | $ - | $ 0.48 | $ - | $ 1,631.17 | $ 1,631.17 | $ - | $ 1,631.17 | $ 1,631.17 | $ - | $ 1,631.17 | $ 1,631.17 | 0.48 | $ 1,060.37 | $ 1,060.85 |
| WILLIAMS, CLARISSA | 11/10/2017 | 2/13/2022 | 162 | $ 4.11 | $ 217.94 | $ 222.05 | 9.43 | $ 617.59 | $ 627.01 | 9.43 | $ 617.59 | $ 627.01 | 9.43 | $ 617.59 | $ 627.01 | 3.63 | $ 250.93 | $ 254.56 |
| WILLIAMS, EVELENA | 11/24/2018 | 5/16/2019 | 21 | $ - | $ - | $ - | 8.94 | $ 10.39 | $ 19.33 | $ - | $ - | $ - | 6.16 | $ - | $ 6.16 | 3.63 | $ 3.18 | $ 6.81 |
| WILLIAMS, FRANCINE-DENNIS | 5/22/2017 | 6/29/2018 | 30 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.19 | $ 3.19 |
| WU, BAOZHU | 9/12/2020 | 12/26/2021 | 68 | $ - | $ - | $ - | $ - | $ 321.36 | $ 321.36 | $ - | $ 321.36 | $ 321.36 | $ - | $ 321.36 | $ 321.36 | $ - | $ 209.86 | $ 209.86 |
| YAHSHILIKOV, ABDIMANNON | 12/15/2020 | 11/17/2021 | 19 | $ 0.12 | $ 12.42 | $ 12.54 | $ - | $ 18.16 | $ 18.16 | $ - | $ 18.16 | $ 18.16 | $ - | $ 18.16 | $ 18.16 | 0.12 | $ 128.45 | $ 128.57 |
| YAHSHILIKOVA, SHAHNOZA | 10/20/2018 | 9/26/2021 | 83 | $ 0.12 | $ 58.15 | $ 58.27 | $ - | $ 74.10 | $ 74.10 | $ - | $ 71.04 | $ 71.04 | $ - | $ 74.10 | $ 74.10 | 0.12 | $ 168.57 | $ 168.69 |
| YAKIMENKO, GALINA | 10/9/2017 | 2/14/2021 | 97 | $ 7.25 | $ 57.82 | $ 65.07 | 7.25 | $ 729.47 | $ 736.72 | 7.25 | $ 655.12 | $ 662.37 | 7.25 | $ 729.47 | $ 736.72 | 9.06 | $ 463.69 | $ 472.75 |

EXHIBIT 11

| Name | Date1 | Date2 | Num | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YATES, CHARLES | 2/20/2017 | 5/27/2022 | 244 | - | 0.42 | 0.42 | - | - | - | - | - | - | - | - | - | - | 0.42 | 0.42 |
| YEVTUSHENKO, ALEXEY | 9/6/2021 | 5/27/2022 | 20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| YSMAIYLOVA, NAZGUL | 6/26/2021 | 5/26/2022 | 47 | - | - | - | 14.50 | 43.66 | 58.16 | 14.50 | 43.66 | 58.16 | 14.50 | 43.66 | 58.16 | 18.13 | 66.87 | 84.99 |
| YUJANOV, MARIA | 11/9/2015 | 11/20/2020 | 240 | 7.25 | 137.69 | 144.94 | 9.55 | 182.03 | 191.57 | 7.25 | 151.25 | 158.50 | 9.55 | 168.04 | 177.58 | 10.88 | 241.29 | 252.17 |
| YUNUSOVA, NARGIZ | 6/28/2021 | 10/18/2021 | 17 | 3.55 | 175.13 | 178.68 | 3.55 | 175.13 | 178.68 | 3.55 | 175.13 | 178.68 | 3.55 | 175.13 | 178.68 | 3.55 | 168.66 | 172.21 |
| YUROVSKAYA, STELLA | 11/9/2015 | 5/27/2022 | 340 | 15.23 | 1,079.72 | 1,094.94 | 20.49 | 1,434.69 | 1,455.19 | 18.72 | 1,329.70 | 1,348.42 | 20.49 | 1,391.52 | 1,412.02 | 34.44 | 3,445.92 | 3,480.36 |
| YUSIN, LARYSA | 2/4/2020 | 5/27/2022 | 117 | 24.53 | 816.83 | 841.36 | 99.08 | 4,601.79 | 4,700.87 | 87.36 | 3,522.99 | 3,610.35 | 90.02 | 4,194.83 | 4,284.85 | 67.06 | 2,639.28 | 2,706.34 |
| ZABEGAY, IRINA | 8/14/2017 | 5/27/2022 | 250 | 18.13 | 5,142.78 | 5,160.90 | 18.13 | 5,156.68 | 5,174.81 | 18.13 | 5,156.68 | 5,174.81 | 18.13 | 5,156.68 | 5,174.81 | 19.94 | 6,313.72 | 6,333.66 |
| ZAIATS, DIANA | 9/5/2016 | 12/23/2019 | 66 | 1.81 | 45.67 | 47.48 | 3.50 | 39.63 | 43.13 | 1.81 | 39.63 | 41.44 | 3.50 | 39.63 | 43.13 | 3.63 | 56.11 | 59.74 |
| ZAICEVA, IRINA | 9/5/2019 | 2/25/2021 | 78 | - | 9.52 | 9.52 | - | 289.93 | 289.93 | - | 283.59 | 283.59 | - | 289.93 | 289.93 | - | 136.93 | 136.93 |
| ZAKAIDZE, MEGI | 12/12/2016 | 4/22/2019 | 83 | - | 59.13 | 59.13 | - | 59.13 | 59.13 | - | 59.13 | 59.13 | - | 59.13 | 59.13 | - | 101.95 | 101.95 |
| ZAMANOV, TARLAN | 1/11/2016 | 1/25/2018 | 6 | - | 28.08 | 28.08 | 4.71 | 28.08 | 32.80 | 3.14 | 28.08 | 31.23 | 4.71 | 28.08 | 32.80 | 7.25 | 57.05 | 64.30 |
| ZAMANOVA, LALA | 11/16/2015 | 5/27/2022 | 318 | 31.30 | 1,994.43 | 2,025.73 | 156.72 | 7,315.39 | 7,472.11 | 124.09 | 5,731.75 | 5,855.85 | 144.15 | 6,476.57 | 6,620.72 | 137.75 | 5,209.60 | 5,347.35 |
| ZELDICH, MARINA | 11/9/2015 | 5/27/2022 | 300 | - | 18.71 | 18.71 | - | 88.14 | 88.14 | - | 88.14 | 88.14 | - | 88.14 | 88.14 | - | 170.99 | 170.99 |
| ZHANG, XIAO YING | 11/9/2015 | 5/27/2022 | 171 | 4.83 | 19.28 | 24.12 | 35.40 | 302.69 | 338.09 | 29.00 | 104.85 | 133.85 | 32.38 | 192.68 | 225.07 | 18.13 | 171.78 | 189.91 |
| ZHEN, MIAO XIA | 6/4/2018 | 12/23/2018 | 29 | 0.60 | 12.74 | 13.35 | 4.12 | 66.13 | 70.24 | 4.12 | 63.55 | 67.66 | 4.12 | 66.13 | 70.24 | 27.19 | 104.64 | 131.83 |
| ZHOSAN, BORIS | 2/24/2021 | 5/27/2022 | 65 | 2.42 | 34.65 | 37.07 | 1.45 | 2.85 | 4.30 | 1.45 | 2.85 | 4.30 | 1.45 | 2.85 | 4.30 | 2.42 | 31.01 | 33.43 |
| ZIATSIKAVA, LIUDMILA | 5/28/2016 | 2/11/2017 | 38 | 1.81 | 105.49 | 107.30 | 1.81 | 105.49 | 107.30 | 1.81 | 105.49 | 107.30 | 1.81 | 105.49 | 107.30 | 1.81 | 114.67 | 116.48 |
| ZINKOVSKAIA, GALINA | 9/24/2018 | 11/15/2020 | 112 | - | - | - | - | - | - | - | - | - | - | - | - | - | 3.18 | 3.18 |
| ZIYAEVA, FARIDA | 3/27/2017 | 7/2/2017 | 10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ZUBACH, IRINA | 3/11/2017 | 5/27/2022 | 273 | - | 965.26 | 965.26 | - | 965.26 | 965.26 | - | 965.26 | 965.26 | - | 965.26 | 965.26 | - | 947.21 | 947.21 |
| ZUBOV, EGOR | 11/9/2015 | 5/27/2022 | 293 | 51.23 | 278.07 | 329.31 | 140.29 | 613.97 | 754.26 | 110.44 | 531.33 | 641.77 | 140.29 | 600.03 | 740.32 | 108.75 | 1,141.16 | 1,249.91 |

EXHIBIT 11

# ATTACHMENT A



1925 Century Park East
15th Floor
Los Angeles, CA 90067
Office.310.275.9137
Fax.310.275.9086
RCrandall@resecon.com

# ROBERT W. CRANDALL, PARTNER

Robert W. Crandall is a Partner in the litigation consulting practice of Resolution Economics LLC. He has a M.B.A. from Loyola Marymount University and a B.A. in History from the University of Southern California. Prior to the formation of Resolution Economics, Mr. Crandall was with the Dispute Consulting Group at Deloitte & Touche, the Economics & Litigation Services Group at Altschuler, Melvoin & Glasser, and the Dispute Analysis & Corporate Recovery Group at Price Waterhouse.

Mr. Crandall provides consulting services and expert witness testimony related to a variety of practice areas. He has provided expert testimony in deposition, trial, arbitration, and other forums. He specializes in estimating damages, evaluating business issues and business operations, designing and conducting observation studies and surveys related to work activities, assessing economic and statistical approaches to litigation issues, and performing forensic programming and analysis of large complex databases. Mr. Crandall has significant experience in analyzing complex data for the purpose of assisting counsel in evaluating class certification and liability. He is frequently asked to present findings related to class certification, merits, and economic exposure for alternative dispute resolution forums such as mediation, settlement conferences, and arbitration.

## Professional Experience

Mr. Crandall has considerable experience in providing economic and/or statistical analyses related to employment litigation matters. Also, he performs general damages analysis, forensic accounting, business valuations, and statistical analysis in a broad range of matters where the underlying issues are: breach of contract, antitrust, intellectual property, environmental claims, and insurance coverage. In addition, Mr. Crandall has considerable expertise in financial modeling, creating large databases from paper records and diverse data sources, designing, implementing, and analyzing surveys, and conducting statistical analysis related to complex data intensive litigation assignments. Finally, Mr. Crandall is experienced in analyzing job duties and content and business operations.

## Employment Discrimination Liability Analysis

Mr. Crandall has performed numerous statistical analyses of liability related to class action, multi-plaintiff, and single plaintiff claims of employment discrimination. He is experienced at analyzing claims alleging discrimination in hiring, promotion, placement, termination, discipline, and pay equity. Assignments representative of Mr. Crandall's experience in employment discrimination include the following:

- Provided consulting services to defense counsel in a class action matter alleging racial discrimination in the officer disciplinary process at a very large police department. Services included statistical analysis of data to test plaintiffs' allegations and work related to rebutting analysis proffered by plaintiffs' expert.



- Provided consulting services to defense counsel in a class action matter, brought by the EEOC, alleging discrimination in recruiting, hiring and placement at a hotel. Created an applicant database, and performed SAS programming and statistical analysis related all three issues. Analyzed opposing expert analysis and assisted counsel in developing cross-examination.

- Provided consulting services to defense counsel in a class-action matter brought by the EEOC alleging age discrimination in terminations at a major law firm. Services included building analytical databases from multiple sources of information, performing statistical analysis related to the discrimination claim, estimating economic exposure for mediation/ settlement discussions.

- Provided consulting services to defense counsel in multi-plaintiff action alleging age discrimination at a major clothing retailer. Services included researching external labor market characteristics for individuals with the plaintiff's occupation. Created financial models to calculate damages under a variety of offset scenarios.

- Provided consulting services to defense counsel in multi-plaintiff action alleging racial discrimination in work assignments at a government agency. Services included performing statistical analysis to determine if minority workers received a disproportionate share of unfavorable work assignments.

- Provided consulting services to defense counsel in a multi-plaintiff action alleging gender discrimination in promotions at a large city police department. Services included performing statistical analysis of promotions and placements into coveted positions.

- Provided consulting services to defense counsel in multi-plaintiff action alleging age discrimination following a reduction of force at a hospital. Services included performing statistical analysis of liability and critiquing the analyses proffered by plaintiffs' expert.

- Provided consulting services to defense counsel in a large national class action employment dispute alleging gender discrimination at a warehouse style home and garden center retailer. Performed SAS programming and statistical analyses related to hiring, initial placement, and initial pay of applicants. Performed statistical analyses of female availability in the external labor market. Provided deposition support to counsel including drafting questions for the deposition of the opposing expert witness.

- Provided consulting services to defense counsel in a class action employment matter brought by the EEOC. Constructed a damage model that placed minority applicants in jobs awarded to White employees through analysis of the difference between actual and expected hires based on various flexible assumptions. Developed a random placement model testing both minority and non-minority placements. After placing the minority applicants at an appropriate rate during the damages period, the model calculated the damages of the applicants based on the time of their placement and other labor market factors.

- Provided consulting services to defense counsel in a single plaintiff action alleging age discrimination by a large international food company. Performed SAS programming and statistical analysis of terminations. Analyzed the work product of opposing expert. Assisted in drafting questions for use at deposition.



- Provided consulting services to defense counsel in a class action matter alleging age discrimination at a major drug store chain.  Performed statistical analysis related to terminations of store managers and assistant managers, reviewed and critiqued analysis of opposing experts.

- Provided consulting services to defense counsel in a single plaintiff matter alleging age discrimination in terminations resulting from a reduction in force.  Services included performing statistical analysis of termination claims.

- Provided consulting services to defense counsel in a multi-plaintiff matter alleging national origin discrimination at a waste management company. Performed statistical analyses to test plaintiffs' claims. Developed external labor market benchmarks.

- Provided consulting services to outside counsel in connection to performing statistical analysis of proposed workforce reductions at a publishing company.  Tested various reductions in force scenarios for statistical significance.  Assisted counsel in creating a RIF plan that avoided adverse impact on protected classes.

- Provided consulting services to outside counsel in connection to performing statistical analysis of proposed workforce reductions at a medical supply manufacturing company.  Tested various reductions in force scenarios for statistical significance.  Assisted counsel in creating a RIF plan that avoided adverse impact on protected classes.

- Provided consulting services to defense counsel in a wrongful termination matter alleging racial discrimination at a major defense contractor. Examined workforce composition in response to allegations of systematic discrimination based on race.  Analyzed external labor market availability to determine minority representation in the industry by job classification. Created a visual representation of results to be used as exhibits in trial.  Calculated loss of earnings related to the termination. Drafted cross-examination questions for the examination of plaintiff's expert.

## Class Action Wage and Hour Claims

Mr. Crandall has been involved in more than 500 class action wage and hour matters.  He is highly experienced in analyzing liability, damages, and class-member commonality related to wage and hour claims.  He is experienced in designing, implementing, and analyzing surveys and time-in-motion studies and performing forensic data analysis related to job content, exempt / non-exempt status, independent contractor / employee status, hours worked, uncompensated time, meal and rest breaks, improper pay calculations, and other issues. Finally, Mr. Crandall has significant experience in assisting counsel at mediation where he presents findings related to class certification and merits issues, evaluates economic exposure under a variety of legal theories, and assists in structuring the settlement terms. In this role, Mr. Crandall has worked for a party or as a neutral expert. Assignments representative of Mr. Crandall's wage and hour experience include:

- Provided consulting services to defense counsel in a national class-action wage and hour matter alleging that several thousand loan originators at a large banking institution were misclassified under FLSA. Conducted statistical analyses of hours worked records, compensation data, plaintiffs' declarations, and other data to determine if select groups of plaintiffs would be representative of class.  Assisted counsel in developing an approach for trial, estimating economic damages, and critiquing plaintiff's trial plan and damages analyses.



- Provided consulting services and expert services to defense counsel in a class action wage and hour matter alleging several hundred insurance sales originators at a call center were misclassified as exempt workers. Services included analyzing phone system data containing over 5.5 million records and computer login / logout data containing over 250,000 records to estimate overtime hours worked each workweek and the number of missed meal and rest periods.  Analyzed compensation data and estimated economic damages for the class.

- Provided consulting services to defense counsel in a wage and hour matter alleging that several hundred loan originators were misclassified as exempt workers.  Services included analyzing phone system data containing over 5.3 million records and over 1 million door swipe records to estimate overtime hours worked and the number of missed meals and rest periods each workweek.  Analyzed compensation data and estimated damages and penalties for the class for mediation.  Also, developed an economic model that estimated exposure based on the probability and economic consequences associated with winning or losing a variety of legal rulings.

- Provided consulting services to defense counsel in a wage and hour matter alleging that several thousand General Managers and Assistant Managers at a large office supply retailer were misclassified as exempt employees.  Services included designing and conducting a survey to examine whether class members were appropriately classified, analyzing the company's labor model and human resources data, and conducting statistical analysis related to a variety of class certification issues.

- Provided consulting services and expert witness testimony to defense counsel in a matter alleging hourly workers at a large chain of convenience stores were denied meal and rest periods, that all workers lost vacation pay, and that the employer placed employees on unpaid leave prior to termination to avoid waiting time penalties.  Services included data and statistical analysis of over 25 million time clock records in order to examine a variety of issues related to shift duration and break opportunities, analysis of vacation data to determine the number employees impacted by the policy, and analysis of termination records to demonstrate that there was no systematic practice of placing employees on LOA status prior to termination.

- Provided consulting services to defense counsel in a wage and hours matter alleging store managers and assistant store managers at a chain of retail discount stores were misclassified.  Services included creating and implementing a survey to examine whether class members were classified appropriately and conducting statistical analysis related to commonality of class-members and other class certification issues.  Also, analyzed and critiqued a survey conducted by plaintiffs, assisted counsel in opposing expert depositions, and estimated economic damages for mediation.

- Provided consulting services to defense counsel in a wage and hours matter alleging store managers at a chain of convenience stores were misclassified.  Services included creating and implementing a survey to examine whether class members were classified appropriately, analyzing labor models, conducting statistical analysis related to commonality of class-members, assisting counsel in estimating damages for mediation.

- Provided consulting services to defense counsel in a class-action wage and hour matter alleging uncompensated meal periods and breaks, unpaid overtime wages, and minimum wage violations at a field maintenance company.  Services included creating a database of hours worked from paper and electronic records, and then providing damages estimates based on a variety of assumptions and legal theories.



- Provided consulting services to defense counsel in a multi-plaintiff wage and hour matter alleging that the defendant employer failed to compensate security guards for uniform changing time and other claims of off-the-clock work. Services included designing and conducting an observation study to measure time associated with various activities and estimating damages for mediation.

- Provided consulting services to defense counsel in a wage and hours matter alleging store managers and assistant store managers at a chain of clothing retail stores were misclassified. Services included creating and implementing a survey to examine whether class members were classified appropriately and conducting statistical analysis related to commonality of class-members and other class certification issues.

- Provided consulting services to defense counsel in a class action matter alleging a variety of wage and hour violations for hourly workers at chain of warehouse stores. Services included analyzing over 5.5 million time clock records and payroll data to evaluate allegations of improper time adjustments, missed meal and rest periods, uncompensated split shifts, reporting time violations, overtime and regular rate issues, and off-the-clock work. Also, estimated damages for mediation.

- Provided consulting services to defense counsel in a class action matter alleging a variety of wage and hour violations related to time spent donning and doffing at a food factory. Services included designing a statistical sampling approach, conducting a time and motion study to measure donning and doffing time, and estimating economic damages related to various claims.

- Provided consulting services to defense counsel in a class action wage and hour matter alleging meal and rest period violations for hourly workers at chain of disabled adult services centers. Services included designing and conducting an observation study to estimate breaks taken and break opportunities. Also, assisted counsel in examining class certification issues and the representativeness of the name plaintiffs' claims.

- Provided consulting services to defense counsel in a national class action wage and hour matter alleging off-the-clock work at a storage company. Services included analyzing company hours data to test plaintiffs' legal theory, reviewing, analyzing, and critiquing a survey conducted by plaintiffs, conducting statistical analyses related to class certification, designing a conducting a survey related to management and timekeeping practices, and estimating economic damages for mediation.

- Provided consulting services to defense counsel in a class action wage and hour matter alleging that several hundred managers were misclassified as exempt workers by a large restaurant chain. Analyzed data and assisted counsel in developing approaches to class certification.

- Provided consulting services to defense counsel in a wage and hour class action matter alleging that the defendant grocery store chain misclassified several hundred non-exempt assistant managers as exempt workers. Services included creating database of hours worked, designing a flexible financial model, and computing damages under a variety of counsel specified scenarios for the purposes of mediation.



- Provided consulting services to defense counsel in several wage and hour matters alleging that police officers should be compensated for donning and doffing and other tasks. Services included analyzing survey data and time clock data to determine class certification issues for other off-the-clock tasks and constructed measures of donning and doffing time.

- Provided consulting services to defense counsel in a class action matter alleging failure to pay overtime wages to independent sales and service representatives for a large national tool franchiser. Services included designing and implementing an hours survey to determine whether the additional hours worked claimed by some plaintiffs was representative of the additional hours worked by the class as a whole. Determined that the problem were isolated to certain geographic areas rather than nationwide.

- Provided consulting services to defense counsel in a matter alleging that a class of several hundred independent contractors were misclassified employees. Services included designing a sampling scheme, building and analyzing a database of business expenses, analyzing the business model, and performing business valuations related to a number of businesses.

- Provided consulting services and expert witness testimony to defense counsel in a NLRB matter alleging that independent contractors package delivery drivers were misclassified employees. Services included analyzing the business model, productivity data, and other business records, and performing business valuations related to several businesses.

- Provided consulting services to defense counsel in a class action matter alleging that independent contractors and their employees/ workers were misclassified employees of the defendant and a large national hardware chain. Services included analysis of the business model to evaluate whether the business model meets the criteria for a business.

- Provided consulting services to defense counsel in a multi-district class action matter alleging that independent contractors in the package delivery business were misclassified employees. Services included analyzing the business model, conducting a variety of surveys, and responding to the class certification report of plaintiffs' expert.

- Provided consulting services to defense counsel in a matter alleging uncompensated time for donning and doffing at a chain of quick oil lube establishments. Services included designing and conducting a time and motion study to estimate total time spent donning and doffing and designing a survey to determine uniform practices to assess class certification and de minimis issues.

- Provided consulting services to defense counsel in a class action matter alleging that product marketing testers performed off-the-clock work and were denied meals and rest periods. Services included designing and conducting an online survey to evaluate commonality issues.



## Employment Damages Analysis

Mr. Crandall has assisted counsel in estimating employment related economic damages in more than 100 cases. He has expertise in evaluating but-for earnings, job search efforts, mitigation opportunities, and losses related to stock options and other forms of equity. Assignments representative of Mr. Crandall's experience estimating economic damages include the following:

- Provided consulting services to defense counsel in numerous matters alleging to wrongful termination of police officers, failure to promote police officers, and failure to hire police officers from a variety of police agencies. Services included analyzing labor market opportunities for police officers and creating economic models to estimate economic damages under a variety of career paths and/or retirement scenarios and critiquing the analyses of opposing experts.

- Provided consulting services to defense counsel in numerous matters alleging wrongful termination, or failure to promote government employees at a variety of city level agencies.  Services included creating economic models to estimate damages under a variety of career paths and retirement scenarios.

- Provided consulting services to defense counsel in numerous matters alleging wrongful termination in the grocery industry.   Services included creating models to estimate economic damages, analyzing mitigation opportunities, and critiquing the work of opposing experts.

- Provided consulting services to defense counsel in numerous matters alleging wrongful termination in the retail industry.   Services included creating models to estimate economic damages, analyzing mitigation opportunities, and critiquing the work of opposing experts.

- Provided consulting services to defense counsel where the underlying issue was a class action failure to hire complaint brought by the EEOC.  Services included creating financial models for estimating damages for the ten named plaintiffs, as well as, estimating potential damages for the class.

- Provided consulting services to defense counsel in a breach of contract matter where the underlying issue was related to an alleged failure to deliver stock options to an executive in the high-tech industry.  Analyzed options value under a variety of trading strategies.

- Provided consulting services to plaintiff counsel in a National Labor Relations Act right to work case. Services included calculating the economic losses suffered by twenty-five plaintiffs due to alleged illegal acts by their union.

- Provided consulting services to defense counsel in a multi-plaintiff action alleging wrongful terminations by an aerospace and defense contractor.  Evaluated plaintiff's expert report, and developed cross-examination questions for deposition and trial. Also, provided a rebuttal analysis of economic damages.

- Provided consulting services to plaintiff's counsel in a matter alleging wrongful termination and breach of contract for a high-ranking executive at a health care company.  Evaluated labor market earnings potential, calculated economic damages, reviewed defendant's expert analyses, and drafted a report of findings and a rebuttal report.



- Provided consulting services to plaintiff's counsel in a matter alleging wrongful termination and breach of contract for a highly compensated sales employee in the high-tech industry. Evaluated labor market earnings potential, calculated economic damages, created exhibits for use at mediation, and created trial exhibits.

- Provided consulting services to defense counsel in a wrongful termination matter that alleged discrimination based on national origin brought by a former project manager at a large engineering corporation. Analyzed mitigation factors and calculated loss of earnings.

## Insurance Coverage/Environment/Statistics

Assignments representative of Mr. Crandall's experience in related to insurance converge, environmental claims, and other statistical matters include:

- Provided consulting services to defense counsel in connection with a Department of Justice investigation regarding allegations of racial profiling by a large city police department. Analyzed departmental data related to over 130,000 traffic stops, pedestrian stops, and other types of police contacts that occurred in four selected weeks in 1997 and four selected weeks in 1999. Cross-referenced traffic stops data with other departmental information sources including human resources data, precinct level paper records, and the officer discipline system to test various hypotheses.

- Provided consulting services to defense counsel in a 17200 action alleging that the defendant insurer was using inappropriate condition adjustments when settling vehicle total loss claims. Services included analyzing theoretical issues related to used car pricing, conducting regression analysis to estimate coefficients for various condition adjustments, and determining the fairness of the settlements amounts for the name plaintiffs vehicles.

- Provided consulting services to coverage counsel in a CERCLA cost recovery action. Created a database of costs relating to the clean-up of several sites once used by an aerospace and defense contractor. Performed analysis to apportion clean up costs between covered and not covered.

- Provided consulting services supporting coverage counsel in a binding arbitration where the underlying issue was coverage for thousands of asbestos claims. Performed SAS programming, statistical analysis, created summary exhibits, and drafted a report of findings.

- Provided consulting services to coverage counsel in a class action matter alleging overcharging in workman's compensation insurance. Analyzed the difference in aggregate premium paid and the economic impact of reclassifying certain medical and legal costs.

- Provided consulting services to coverage counsel for an underlying class action case alleging damages from exposure to asbestos. Analyzed through SAS programming defense and settlement costs for over 100,000 claims. Constructed a model to apportion costs between various insurers and covered and not covered claims.



- Provided consulting services to defense counsel in a class action ADA matter brought against a government transit agency. Created databases from hard copy paper records, analyzed internal agency data, and merged all data to develop a comprehensive database of access failures.  Assisted in the design of a statistical sampling scheme for future monitoring of access to the disabled.

## Forensic Accounting/Business Valuations/Commercial Damages

Assignments representative of Mr. Crandall's experience related to general damages analysis, forensic accounting, finance, and antitrust include:

- Provided consulting services and expert witness testimony to defense counsel in a breach of contract matter. Services included analyzing financial records, estimating damages, and performing a valuation analysis of the plaintiff's business.

- Provided consulting services to defense counsel in a breach of contract matter where the underlying issue was fraudulent inducement of employment.  Services included analyzing financial records to determine the value of shareholder equity at various points in time, creating financial models related to economic losses, analysis of financial performance of an unrelated third party to assess but-for opportunity.

- Provided consulting services to plaintiffs' counsel in class-action matter where the underlying issue was fraudulent overcharges of California consumers. Services included estimating the range of potential damages under a variety of scenarios.  Filed declaration.

- Provided consulting services to plaintiff's counsel in lender liability arbitration involving a complex financial transaction.  Created a financial model that demonstrated the feasibility of the transaction under various interest rate and market return scenarios.

- Provided consulting services to defense counsel in a class action matter alleging unfair business practices related to gift certificate redemptions at a major national retailer.  Services included creating survey to determine redemption patterns and analysis of company data.

- Provided consulting services to plaintiff's counsel in a breach of contract matter related to the testing of an innovative dental implant product.  Analyzed plaintiff's sales, products, marketing, and sales of plaintiff's competitors, analyzed the products, marketing, and sales of potential market entrants, and developed damages analyses based on a market share approach.

- Provided consulting services to defense counsel in a case alleging usury and fraud.  Analyzed accounting records and other data, determined the appropriate interest charges, and quantified overcharge.

- Provided consulting services to plaintiffs and cross-defense counsel in a tort matter alleging interference with recruiting for high-tech salespeople.  Analyzed labor markets and internal recruiting data, and developed damages theory and analyses related to the expected economic return on investments in human capital.  Drafted declaration and provided deposition and strategy support.



- Provided consulting services to plaintiff's counsel in a breach of contract matter related to financing sub-prime equipment leases. Reviewed financial records of plaintiff's business, industry data, and cohort data, and developed a financial model projecting lost profits under a variety of default scenarios.

- Provided consulting services to defense counsel in an antitrust matter alleging anti-competitive behavior in large-scale model industry. Performed forensic accounting involving the reconstruction of sales and purchases of a multi-million dollar closely held-entity. Managed process of converting numerous paper records into computerized format and developed database to analyze sales, purchases, and gross profit margins through SAS programming. Performed accounting to determine if the plaintiff was committing fraudulent practices. Provided deposition support including drafting questions for counsel in the depositions of several fact and expert witnesses.

- Provided consulting services to plaintiff's counsel in a breach of contract matter involving a medical device. Performed SAS programming to create a database of sales and customers. Researched the market for the product in question and developed a damages model based on a market share approach.

- Provided consulting services to defense counsel in a medical malpractice action where the underlying damages issue was valuing an income stream from a closely held cash business. Performed accounting of plaintiff's financial records to determine existence and extent of fraud. Created financial models to calculate damages under a variety of scenarios.

## Intellectual Property

Assignments representative of Mr. Crandall's experience related to intellectual property, trademark, and trade dress disputes include:

- Provided consulting services to plaintiff's counsel in a patent infringement action against a bedding manufacturer. Created database of sales of the patented product by the defendant and plaintiff. Analyzed price erosion caused by the sales of the competing product to the plaintiff's customers and the consequential damages resulting from the diminution of margins.

- Consulting to plaintiff's counsel in a trademark infringement action. Converted paper records to computerized format and created a database of sales attributed to the trademarked product. Analyzed data to calculate profits and consequential damages.

- Provided consulting services to defense counsel in a patent infringement action involving a high-end coffee cup manufacturer. Analyzed sales data and assisted counsel in determining an appropriate amount for settlement.

- Provided consulting services to defense counsel in a trademark infringement/breach of contract matter. Services included valuing the future income generated through use of the trademark and developing financial models and analyses of damages related to a breach of contract cross-complaint related to potential products that exploited the trademark.



- Provided consulting services to claimant's counsel in a matter alleging patent infringement, trademark infringement, and breach of contract claim involving a food additive. Services included evaluating the market potential for the product and estimating economic damages.

## Education

**Loyola Marymount University**
Masters of Business Administration

**University of Southern California**
Bachelor of Arts, History

## Employment History

**Resolution Economics LLC**
 1998–Present: Partner, Project Manager, Senior Consultant

**Deloitte & Touche, LLP**
 1998:   Senior Consultant, Dispute Consulting Services (Los Angeles)

**Altschuler, Melvoin and Glasser LLP**
 1996-1998: Staff and Senior Consultant and Marketing Manager, Economics and Litigation
     Services (Los Angeles)

**Price Waterhouse LLP**
 1993-1996: Marketing Manager, Dispute Analysis and Corporate Recovery Group
     (Los Angeles)

## Publications

"Surveys Can Help Court Decide Issues of Commonality", *Los Angeles Daily Journal,* January 28, 2004, Robert W. Crandall and Karyn Model

"Pros and Cons of Anonymous Surveys", December 2011, Richard Goldberg and Robert W. Crandall

"Wage and Hour Litigation", chapter in <u>Litigation Services Handbook</u>, ed. by Roman Weil, et al., 2012

## Memberships

Los Angeles County Bar Association – Labor and Employment Section

Society for Human Resources Management

resolution economics LLC

**Robert W. Crandall, M.B.A.**
**Attachment to Resume**

## TESTIMONY AND AFFIDAVITS PRESENTED (2017-2022)

In the matter of <u>Valerie Alberts, et al. v. Aurora Behavioral Health Care et al.</u>, Case No: BC419340, related to data analysis of labor code violation claims and class certification issues, Declaration Filed December 5, 2012. Deposition testimony March 19, 2013.  Rebuttal report filed February 28, 2018. Deposition testimony April 19, 2018.

In the matter of <u>Timothy McCleery, et. al. v. Allstate Insurance, et. al.</u>, Case No: BC 410865, related to statistical analysis of data and rebuttal of proposed methodologies to collect data. Report filed February 4, 2014.  Report filed February 20, 2017.  Deposition testimony February 27, 2017.

In the matter of <u>Nate Booker, et. al., v. Tanintco, Inc., et al.</u>, Case No: BC 349267, And related cases: BC351252, BC354230, related to statistical analysis of data, rebuttal of plaintiffs' expert report, and response to plaintiffs' trial plan.  Report filed June 9, 2015.  Deposition testimony July 14, 2015. Report filed October 20, 2017.  Report filed July 27, 2018. Report filed September 10, 2019. Deposition testimony September 13, 2019.   Trial testimony February 7, 2020, February 10, 2020, and February 11, 2020.

In the matter of <u>Gabriel Cilluffo, et. al. v. Central Refrigerated Service, Inc., et al.</u>, Arbitration Case No: 77160 00126 13 PLT, related to statistical analysis of data, analysis of business model.  Report filed August 7, 2015.  Rebuttal report filed September 14, 2015.  Surrebuttal report filed October 16, 2015.  Deposition testimony November 19, 2015.  Report July 1, 2016. Report filed March 16, 2017.

In the matter of <u>Archivaldo Marquez, et al. v. Weber Distribution,</u> Case No. BC 512269, related to rebuttal of plaintiffs' trial plan and proposed survey.  Report filed March 11, 2016. Rebuttal report filed May 16, 2016.  Deposition testimony March 20, 2018.

In the matter of <u>Christopher Levanoff, et al. v. SoCal Wings LLC., et al.</u>, Case No: 30-2011-00511808-CU-OE-CXC, related to statistical analysis of data, rebuttal of opposing expert, evaluation of trial plan, rebuttal of opposing expert's survey.  Reports filed on April 26, 2016, June 3, 2016, July 7, 2016, September 23, 2016, January 24, 2017, September 6, 2017, September 19, 2017 and January 18, 2018.  Deposition testimony October 5, 2016.  Trial testimony June 26, 2018, June 27, 2018. Trial testimony June 26, 2018 and June 27, 2018.

In the matter of <u>Dorinda Boone, et al. v. Prime Flight Aviation Services et al.</u>, Case No: 15-cv-06077, related to statistical analysis of data. Report filed November 1, 2016. Declaration filed June 22, 2017. Declaration file July 27, 2017.

In the matter of <u>Juan Barajas et. al. v. WHM LLC d.b.a. The London West Hollywood, et al.</u>, Case No: BC491045.  Related to statistical analysis of data, discussion of survey related issues and rebuttal of opposing experts.  Report filed December 20, 2016.  Deposition testimony January 31, 2017.

**ATTACHMENT A**

**resolution economics** LLC                                    **Robert W. Crandall, M.B.A.**

In the matter of <u>John Castaneda et al. v. The Ensign Group Inc.; Ensign Facility Services, Inc., et al.,</u> Case No: CV110466.  Related to statistical analysis of data, rebuttal of opposing expert, discussion of trial plan and survey issues.  Report filed January 10, 2017. Deposition testimony January 31, 2017.

In the matter of <u>Isaac Rodriguez et al. v. Nike Retail Services, Inc., et al.,</u> Case No: 5:14-cv-1508 BLF.  Related to statistical analysis of data.  Report filed January 31, 2017.  Supplemental report filed July 24, 2017.

In the matter of <u>Larry Blair, et. al. v.  TransAm Trucking Inc.,</u> Case No: 09-CV-2442 EFM/DWB, related to statistical analysis of data, rebuttal of plaintiffs experts, survey rebuttal, and class certification issues.  Report filed February 13, 2017.  Deposition testimony March 4, 2017 and March 5, 2017.  Affidavit filed July 14, 2017.

In the matter of <u>Troy Slack, et al. v. Swift Transportation CO. of Arizona, LLC.,</u> Case No: 3:11-cv-05843-BHS. Related to statistical analysis of data, analysis of economic damages, and rebuttal to plaintiffs' expert report.  Report filed March 10, 2017.   Trial testimony July 18, 2017.

In the matter of <u>Beth Robinson, et al. v. Life Care Centers of America, Inc.,</u> Case No: 4:15-cv-03675. Related to designing and implementing a survey regarding exemption issues to assess variability, commonality, and typicality.  Report filed March 13, 2017.

In the matter of <u>Metrow, et al. v. Liberty Mutual Managed Care, LLC.,</u> Case No: 5:16-CV-01133-JGB-KK.  Related to analysis of billing data with regard to exemption issues and class-wide variability, including rebuttal to plaintiffs' expert report.  Report filed March 22, 2017.  Deposition testimony April 6, 2017.

In the matter of <u>David  Collinge, et. al. v. Intelliquick Delivery Inc</u>., et.al., Case No: CV12-00824-PHX-JWS.  Related to statistical analysis of data and rebuttal of opposing expert. Report filed March 22, 2017.   Declaration filed July 24, 2017.

In the matter of <u>Naomi Slaton, et. al. v. Dole Packaged Foods</u>, et al., Case No: CVM016111.  Related to evaluation of trial plan and statistical analysis of data.  Report filed March 22, 2017.  Supplemental report filed July 10, 2017. Rebuttal report filed March 28, 2018.

In the matter of <u>Melissa Hilgerman-West v. Wal-Mart Stores Inc</u>,. Case No: BC599 699.  Related to analysis of economic damages.   Deposition testimony March 30, 2017.

In the matter of <u>Marisela Aguilar, et. al. v. Management Training Corp., et. al.,</u> Case No: 2:16-CV-00050-W3-GJF.  Related to statistical analysis of data, rebuttal of opposing expert.  Report filed April 28, 2017.  Deposition testimony July 20, 2017 and July 21, 2017.

In the matter of <u>P. Merrill, et. al. v. Party City, et. al.,</u> Case No: CGC-14-538972.  Related to retail management principles and exempt status.  Trial testimony May 5, 2017 and May 10, 2017.

In the matter of <u>Heather Tedrick v. Wal-Mart</u>, Case No: BC585996. Related to retail management principles, exempt status, and damages analysis.  Trial testimony May 17, 2017.

**ATTACHMENT A**

**resolution economics** LLC                                                    **Robert W. Crandall, M.B.A.**

In the matter of <u>Donna Busik, et. al. v. Maplebear Inc., et al.</u>, JAMS reference #1100081511, related to statistical analysis of data and business model to evaluate independent contractor status.

In the matter of <u>Party City Wage and Hour Cases</u>, JCCP Case No. 4781. Related to statistical analysis of data in connection with class certification issues.  Report filed May 31, 2017.  Deposition testimony July 26, 2017.  Report Filed March 19, 2019.

In the matter of <u>William Helmick, et. al. v. Air Methods Corp., et. al.</u>, Case No: RG133665373, PMK deposition regarding a wage and hour audit.  Deposition testimony June 5, 2017.  Expert report related to class certification issues filed on September 29, 2017. Damages report filed July 30, 2018. Deposition testimony August 2, 2018. Deposition testimony July 7, 2019.  Trial testimony July 22, 2019.

In the matter of <u>Thomas Beltran, et. al. v. Olam Spices and Vegetables, Inc.</u>, Case No: 15CECG02993, related to statistical analysis of data, estimates of economic exposure; and adjustments for risk in support of settlement fairness.  Report filed June 13, 2017.

In the matter of <u>Eric Chavez et al. v. Converse, Inc., et al.</u>, Case No: 5-cv-03746-NC.  Related to statistical analysis of data.  Report filed June 23, 2017.  Rebuttal report filed September 20, 2017. Report filed March 20, 2020.

In the matter of <u>Jorge Estrada, et al. v. Royal Carpet Mills, Inc.</u>, Case No: 30-2013-00692890-CU-OE-CXC, related to statistical analysis of data and trial plan issues.  Report filed July 19, 2017.  Trial Testimony April 29, 2019.

In the matter of <u>Tanya Vasserman, et al. v. Henry Mayo Newhall Memorial Hospital</u>, Case No: BC549185, related to statistical analysis of data.  Report filed July 24, 2017.

In the matter of <u>Alicia M. Howe et al. v. Johnny's Italian Steakhouse and Heart of America Management, L.L.C. et. al.</u>, Case No:  4:16-cv-00086, related to statistical analysis of data.  Report filed August 8, 2017.

In the matter of <u>Westfall, et. al,  v. Ball Metal Beverage Container Corporation</u>, Case No:  2:16-cv-02632-KJM-GGH, related to statistical analysis of data.  Report filed August 28, 2017.  Supplemental report filed January 28, 2019.

In the matter of <u>Gray et al. v. Hansel Ford, Inc.</u>, Case No:  SCV258850, related to statistical analysis of data.  Report filed August 30, 2017. Additional report file in response to Plaintiffs' Motion for Summary Adjudication on January 31, 2020.

In the matter of <u>Modaraei et. al, v. Action Property Management, Inc.</u>, Case No:  BC495179, related to statistical analysis of data for class certification issues and rebuttal of plaintiff's expert report. Report filed September 1, 2017.  Deposition testimony November 2, 2017.

**ATTACHMENT A**

resolution economics LLC                                    **Robert W. Crandall, M.B.A.**

In the matter of <u>Estela Ruiz, et. al.  v. Jack in the Box, et. al</u>, Case No: RG16807477, related to statistical analysis of data for class certification. Report filed September 5, 2017.  Deposition testimony October 13, 2017.

In the matter of <u>Mary Andrews, et. al. v. TRG Customer Solutions, Inc., et. al.</u>, Case No: 1:14-cv-00135, related to statistical analysis of data for class certification and merits.  Report filed September 11, 2017.  Deposition testimony February 13, 2018. Rebuttal Report filed March 16 2018.

In the matter of <u>Robyn James, et. al. v. American Corporate Security, et. al.</u>, Case No: BC525388, related to response to plaintiffs' PAGA trial plan.  Report filed October 2, 2017.  Supplemental report filed May 29, 2018.

In the matter of <u>Stacy Walker, et. al. v. Apple Inc., et al.</u>, Case No: 37-2016-00014011-CU-OE-CTL, related to statistical analysis of data for class certification issues, rebuttal of opposing expert.  Report filed October 20, 2017.

In the matter of <u>Donald Walden, et. al. v. State of Nevada, et. al.</u>, Case No: 3:14-cv-00320-LRH-WGC, statistical analysis of data related to class certification and rebuttal of opposing expert.  Report filed October 20, 2017.  Rebuttal report filed October 31, 2017.  Supplemental report filed December 6, 2017.  Deposition testimony December 8, 2017.

In the matter of <u>Joseluis Alcantar, et. al v. Hobart Service, et al.</u>, Case No: EDCV 11-1600 PSG (SPx), statistical analysis of data related to commuting time claims.  Reports filed October 23, 2017 and November 22, 2017.  Deposition testimony December 5, 2017.

In the matter of <u>Balapuwaduge Mendis, et. al. v. Schneider National Carriers, Inc. et al.</u>, Case No: 2:15-cv-00144 JCC, statistical analysis of data, evaluation of merits and damages issues.  Report filed October 30, 2017.  Rebuttal report filed December 15, 2017. Deposition testimony February 8, 2018. Report filed March 23, 2018.

In the matter of <u>GCC Moving, LLC, and Gary Cook d/b/a GCC Moving v. Estes Express Lines Corp., et al.</u>, Case No: 1:16-cv-11538-RGS, related to statistical analysis of data and analysis of business model. Report filed November 17, 2017.

In the matter of <u>Eric Bahra v. County of San Bernardino</u>.  Case No. 5:16-cv-01756-JGB-SP, related to analysis of economic damages.  Report filed November 20, 2017.  Trial testimony July 14, 2021.

In the matter of <u>Daryush Cadry v. Sensata Technologies, Inc</u>..  Case No. BC642553, related to analysis of economic damages.  Deposition testimony November 29, 2017.

In the matter of <u>Amy Brinkel, et. al. v. WestAmerica Bank, et. al</u>, Case No: 1303112, related to statistical analysis of data.  Report filed December 7, 2017.

In the matter of <u>Richard Terry, et. al. v. Hoovestol Inc., et al.</u>, Case No: 3:16-cv-05183-JST, related to statistical analysis of data and rebuttal of opposing expert.  Report filed December 8, 2017.

**ATTACHMENT A**

resolution economics LLC                                    **Robert W. Crandall, M.B.A.**

In the matter of Michelle Leftridge v. Wal-Mart Stores, et. al. Case No: CIVDS1604806, related to analysis of economic damages.  Deposition testimony December 20, 2017.

In the matter of Irean Amaro, et. al. v. Anaheim Arena Management LLC, Case No: 30-2017-00917542, related to the fairness of class action settlement.  Report filed January 11, 2018. Supplemental Report filed April 20, 2018.

In the matter of Robert Shaw, et al. v. AMN Services LLC, Case No: 3:16-cv-02816 JCS, related to statistical analysis of data related to class certification issues.  Report filed January 15, 2018. Deposition April 26, 2018.

In the matter of Miguel Rojas-Cifuentes et. al. v. ACX Pacific Northwest Inc. et. al., Case No: 2:14-cv-00697-JAM-CKD, related to statistical analysis of data for class certification issues, rebuttal of opposing expert.  Report filed January 19, 2018.

In the matter of Juan Barajas, et. al. v. WHM LLC, et. al., Case No: BC491045, related to analysis of reporting time pay.  Report filed January 31, 2018.

In the matter of Emily Howell, et. al. v. Advantage RN LLC, et. al., Case No: 3:17-cv-00883-JLS-BLM, related to statistical analysis of data.  Report filed February 2, 2018.  Supplemental report filed May 23, 2019.

In the matter of Diana Vasquez, et. al. v. Warren Distributing Inc., et. al., Case No: BC549552, related to statistical analysis of data for class certification issues.  Report filed February 2, 2018. Deposition March 20, 2018.  Rebuttal report Filed May 1, 2018.

In the matter of Maria Juarez, et. al. v. Columbia Riverside Inc., et al. Case No: RIC1509204, related to statistical analysis of data for class certification issues and rebuttal of opposing expert.  Report filed February 5, 2018. Deposition testimony March 7, 2018.

In the matter of Jose Nevarez v. Foster Farms LLC, Case No: 13CECG02624, related to statistical analysis of data in support of Defendant's Motion for Summary Adjudication.  Report filed February 28, 2018.  Related to statistical analysis of data and trial plan issues for class certification. Report filed July 11, 2019.

In the matter of Landon Fulmer, et. al., v. Golden State Drilling, Inc., Case No:  S-1500-CV-279707, Related to analysis of data for liability and damages purposes and rebuttal of opposing expert. Deposition testimony April 30, 2018.

In the matter of Felipe Alverez, et. al. v. YRC Inc., et al., Case No:  CV 12-0134-TJH-F, related to statistical analysis of data for class certification purposes.  Report filed May 7, 2018.

In the matter of Jaime Maradriaga, et al. v. PIH Health, et al., Case No: BC597115, related to statistical analysis of data in connection with class certification issues.  Report filed May 23, 2018. Deposition testimony August 21, 2018.  Rebuttal report September 20, 2018.

**ATTACHMENT A**

resolution economics LLC           **Robert W. Crandall, M.B.A.**

In the matter of <u>Sephora Wage and Hour Cases</u>, Judicial Council Coordination Proceeding No.: 4911, related to statistical analysis of data for class certification purposes. Report filed May 29, 2018. Deposition June 14, 2018. Report related to merits issues and responding to survey filed August 5, 2020.

In the matter of <u>Daniel Rodriguez, et. al., v. TC Mel Trucking, Big E Transportation, et al.</u>, Case No: 219-2017-CV-00327, related to analysis of trucking company business model. Report filed July 5, 2018. Report filed March 15, 2019. Deposition testimony April 5, 2019.

In the matter of <u>CRST Expedited, Inc. v. Swift Transportation Co. of Arizona, LLC</u>, Case No: 1:17-cv-00025-CJW, related to analysis of claims and rebuttal of damages. Report Filed July 20, 2018. Rebuttal Report filed September 28, 2018. Trial testimony July 19, 2019.

In the matter of <u>Ricardo Gomez, et al.  v. USF Reddaway Inc., et al.</u>, Case No: 2.16-cv-05572-JAK (FFM), related to statistical analysis of data for class certification purposes. Report filed July 30, 2018.

In the matter of <u>John May v. Inter-Con Security Systems, Inc.</u>, Case No. BC645310, related to analysis of economic damages and mitigation opportunities. Deposition testimony August 3, 2018.

In the matter of <u>Norma Gonzalez, et al. v. Waterway Plastics</u>, Case No. 56-2014-00460995-CU-OE-VTA, related to statistical analysis of data for class certification. Report filed August 11, 2018. Supplemental report filed June 14, 2019.

In the matter of <u>Juan Towle, et al. v. Cummins Pacific, et al.</u>, Case No: 3:18-cv-00083-LAB-JLB, related to statistical analysis of data for class certification and rebuttal of opposing expert. Report filed August 31, 2018. Deposition testimony September 5, 2018.

In the matter of <u>Robert Chase and Preston Epps v. Haliburton Energy Services</u>, Arbitration No: 1210034965, related to economic damages. Deposition testimony September 24, 2018. Arbitration testimony October 11-12.

In the matter of the <u>State of Washington Employment Security Department v. Zimride Inc., dba Lyft</u>, Case No: 021729 related to analysis of independent contractor status. Report filed October 11, 2018.

In the matter of <u>Devon Isbell v. Party City Corporation</u>, Case No: 3:17-cv-00709-MMD-VPC, related to analysis of economic damages. Report filed October 19, 2018. Deposition testimony November 6, 2018.

In the matter of <u>Ronald Pineda v. Abbot Laboratories Inc., et al</u>. Case No: CV18-3395 SVW (RAOx). Related to analysis of economic damages. Report filed November 1, 2018. Rebuttal report filed November 16, 2018. Deposition testimony November 27, 2018. Supplemental report filed July 27, 2021. Supplemental rebuttal report filed August 4, 2021.

In the matter of <u>CRST Expedited Inc. v. JB Hunt Transport Inc</u>., Case No: 1:17-cv-00026-LRR, related to analysis of claims and rebuttal of damages. Report filed November 2, 2018.

**ATTACHMENT A**

resolution economics LLC                                      **Robert W. Crandall, M.B.A.**

In the matter of <u>Matthew Ogura, et. al. v. Thrifty Payless Inc., et. al</u>, Case No: BC605968.  Related to statistical analysis of data for class certification.  Report filed November 16, 2018.  Deposition testimony March 18, 2019.  Supplemental Report filed July 16, 2019.

In the matter of <u>Johnny Moody, et. al. v. Infotree Service Inc., et. al.</u> Case No: BC673011. Related to statistical analysis of data.  Report filed November 16, 2018.

In the matter of <u>Mark Prado, et. al. v. Wal-Mart Stores Inc., et al</u>. Case No: 2:17-cv-05630-AB KK, related to analysis of claims and rebuttal of trial plan.  Report filed November 30, 2018.

In the matter of <u>Rodrigo Reqeudan v. Centerplate of Delaware Inc.</u>, Case No: 17-cv-03828-LHK, related to statistical analysis of data for class certification.  Report filed December 3, 2018

In the matter of <u>Marriage of Najarian</u>, Case No: BD634136, related to reasonable compensation of executives of closely held corporation.  Report filed December 12, 2018.

In the matter of <u>Richard Hose, et al. v. Washington Inventory Service</u>, et al., Case No: 3:14-cv-02869-WQH-AGS, related to rebuttal of opposing experts.  Report filed December 17, 2018

In the matter of <u>Perez De Leon v. Dunn-Edwards Corporation.</u> Case No: 17-CV-306134, related to analysis of economic damages. Deposition testimony January 8, 2019.  Arbitration testimony February 25, 2019. Report filed April 20, 2020.

In the matter of <u>Timothy Quick v. The County of San Bernardino</u>, Case No: 5:18-cv-00105-JVS (SPx), related to analysis of economic damages.  Report filed January 30, 2019.

In the matter of <u>Rexann Jasso v. Walmart Stores Inc.</u>, Case No: 2:18-cv-02344-ODW-JC, related to analysis of economic damages.  Report filed February 4, 2019.

In the matter of <u>Patricia Rodriguez v. Jack in the Box.</u>, Case No: RG17847828, related to statistical analysis of data.  Deposition testimony March 4, 2019.  Trial testimony May 15-16, 2019.

In the matter of <u>Carol Lear, et al. v. Hitachi Automotive Systems</u>, Case No: 5:17-CV-00186-JMH, related to analysis of timekeeping and payroll data with regard to exemption issues, including rebuttal to plaintiffs' expert report.  Report filed March 11, 2019.  Supplemental report filed June 24, 2021.  Rebuttal report filed July 23, 2021.  Deposition testimony August 24, 2021.

In the matter of <u>Stephanie Heredia, et al. v. Eddie Bauer LLC</u>, Case No: 5:16-cv-06236-BLF, related to statistical analysis of data.  Report filed March 29, 2019.  Report filed April 30, 2019.  Deposition Testimony May 3, 2019.

In the matter of <u>William Edwards, et al. v. Leaders in Community Alternatives, Inc.</u>, Case No: 4:18-cv-4609, related to statistical analysis of data.  Report filed April 8, 2019.

**ATTACHMENT A**

**resolution economics** LLC                                    **Robert W. Crandall, M.B.A.**

In the matter of <u>Carolyn Medina v. SCPMG</u>, Case No: BC613714, related to analysis of economic damages.  Report filed April 15, 2019.  Deposition Testimony April 18, 2019.  Deposition testimony October 7, 2019.

In the matter of <u>William Richards v. County of San Bernardino</u>, Case No: 17-cv-00497-SJO-SP, related to analysis of economic damages.  Report filed May 7, 2019.

In the matter of <u>Pike v. County of San Bernardino</u>, Case No: 5:17-cv-01680, related to statistical analysis of data and rebuttal of opposing expert.  Report filed May 13, 2019.

In the matter of <u>Scot Lee Allison vs. Halliburton Energy Services, Inc.</u>, Arbitration No: 12100035811, related to economic damages.  Deposition testimony May 17, 2019.  Deposition testimony October 30, 2019.  Arbitration testimony November 11, 2019.

In the matter of <u>Shaon Robinson, et al vs. The Chef's Warehouse, Inc.</u>, Case No: 3:15-cv-05421-RS, related to statistical analysis of data and rebuttal of opposing expert.  Report filed May 30, 2019.

In the matter of <u>La Tasha Coates, et al vs. United Parcel Services, Inc.</u>, Case No: 2:18-cv-03012-PSG-AFM, related to statistical analysis of data and rebuttal of opposing expert.  Report filed June 3, 2019.

In the matter of <u>Cindy Castillo, et. al. v. Bank of America, et. al.</u>, Case No: 8:17-cv-00580-DOC (KESx), related to statistical analysis of data for class certification. Report filed June 17, 2019.

In the matter of <u>Azizi Baranauskas, et al., v. Healthcare Manager Services LLC</u>, et. al, Case No:  37-2017-00013171-CU-OE-NC, related to statistical analysis of data for class certification purposes.  Report filed July 5, 2019.  Deposition Testimony July 10, 2019.

In the matter of <u>Manuel Vigueras, et. al. v. Red Robin International Inc.</u>, et. al, Case No: 8:17-cv-1422, related to statistical analysis of data, rebuttal of trial plan.  Report filed July 8, 2019.  Supplemental report filed January 21, 2020.  Rebuttal report filed February 5, 2020.  Deposition testimony February 18, 2020.

In the matter of <u>Barbara Ruotolo, Edward Williams, and Chris Kalhoon v. Lyft, Inc.</u>, Case No: AAA 01-18-0003-9788, 01-18-0003-9782, 01-18-0003-9777, related to statistical analysis of data, discussion of business model and control issues. Report filed August 14, 2019.  Deposition testimony August 20, 2019.

In the matter of <u>Alejandra Del Aguila v. Herbalife International of America Inc.</u>, Case No: BC689113, related to analysis of economic damages.  Report filed September 3, 2019.

In the matter of <u>Amber Pardue, et al. v. CBC Restaurant Corp., et al.</u>, Case No: 2:19-cv-03920-R (SKx), related to statistical analysis of data in connection with class certification and rebuttal of opposing expert. Report filed September 9, 2019.

In the matter of <u>Esmat Yadkouri v. Wal-Mart</u>, Case No. BC620135, related to analysis of economic damages.  Deposition testimony September 20, 2019.

**ATTACHMENT A**

resolution economics LLC                                    **Robert W. Crandall, M.B.A.**

In the matter of Gene Sugimoto v. Intercon Security, Case No: 3:19 –CV-0025 DMS-BLM, related to analysis of economic damages. Report filed September 26, 2019.

In the matter of Patricia Harvey, et. al. v. Bed Bath & Beyond et al., Case No: RG17885153, related to analysis of seating claims in connection with evaluation of the settlement fairness. Report filed September 30, 2019.

In the matter of Irma Frausto et. al. v. Bank of America, National Association, Case No: 3:18-cv-01983-LB (Frausto)/3:18-cv-01202-LB (Suarez), related to class certification. Report filed October 11, 2019.  Rebuttal report filed November 15, 2019.

In the matter of John Utne, et. al., v. The Home Depot USA, Inc., Case No: 3:16-CV-01854-RS, related to video study of claims.  Report filed October 16, 2019. Supplemental Declaration filed December 20, 2019. Rebuttal report filed April 30, 2020.  Sur-rebuttal report filed December 17, 2021.  Deposition testimony February 4, 2022. Deposition testimony August 23, 2022.

In the matter of Ashley Broussard v. The Geo Group, et. al., Case No. CIVDS1722295, related to analysis of economic damages.  Deposition testimony October 31, 2019.

In the matter of Melody Cunningham, et. al, v. Lyft Inc., et al., Case No: 1:19-CV-11974-IT, related to statistical analysis of data. Reports filed November 6, 2019 and April 3, 2020.

In the matter of Roberto Tellez, et. al. v. Harvest Container Co., et al, Case No:  VCU264528, related to statistical analysis of data for class certification. Report filed December 16, 2019.

In the matter of Andrew Gordon, et. al, v. TBC Retail Group, Inc., et.al, Case No: 2:14-cv-03365-DCN, related to statistical analysis of data.  Report filed November 20, 2019.  Deposition testimony January 17, 2020.

In the matter of Robert Cole and Kristie King v. Sallyport Global Holdings, Inc., Case No: 2018-2951, related to analysis of economic damages.  Report filed January 2, 2020.

In the matter of Arliss Villalta, et. al. v. Leonardo's Restaurant Inc., et. al., Case No: BC542133, related to discussion of trial plan.  Report filed January 20, 2020.  Deposition testimony February 24, 2020.

In the matter of the People of the State of California v. Maplebear Inc., dba Instacart, Case No:37-2019-00048731-CU-MC-CTL, related to statistical analysis of data.  Report filed February 2, 2020.

In the matter of Mesfin Haile v. LA Auto Distributors, Case No: 18-3162-MDM, related to analysis of economic damages and rebuttal of opposing expert.  Deposition testimony March 10, 2020.

In the matter of John Rogers, et al. v. Lyft, Case No: CGC-20-583685, related to statistical analysis of data.  Report filed March 25, 2020.  Report filed April 16, 2020.

In the matter of Christopher Lyons, et al., v. Air Methods Corp., et al, Case No: 3:20-cv-01700-PJH (DMR), related to potential amounts in controversy. Report filed April 22, 2020.

**ATTACHMENT A**

resolution economics LLC                                        **Robert W. Crandall, M.B.A.**

In the matter of re: Westamerica Wage and Hours Issues, Case No JCCP004921, related to trial plan issues. Report filed April 30, 2020.   Report filed November 13, 2020.  Deposition December 1, 2020.

In the matter of Scott Stout, et. al. v. GEO Group, et. al., Case No:  37-2019-00000650-CU-CR-CTL, related to statistical analysis of data and class certification issues.  Report filed June 18, 2020.

In the matter of Christine Andersen, et. al. v. RSCR California Inc., et. al.,  Case No: 5:18-cv-02474-JAK-KK, related to statistical analysis of data, trial plan, and survey issues.  Report filed June 30, 2020.  Deposition testimony August 27, 2020.  Supplemental Report October 1, 2020.

In the matter of Nick Nichols v. City of Burbank, Case No EC06467, related to analysis of economic damages. Deposition testimony July 15, 2020

In the matter of Audrey Heredia, et. al. v. Sunrise Senior Living, et. al.,  Case No: 8:18-cv-01974-JLS-JDE.  Related to rebuttal of opposing expert.  Report filed September 1, 2020.  Deposition Testimony October 22, 2020.  Supplemental report June 23, 2021.  Supplemental declaration August 16, 2021.

In the matter of Omar Ahmad v. Lyft, Case No: AAA Action No. 01-20-0001-7550, related to data analysis, independent contractor status, and damages.  Report filed September 4, 2020.

In the matter of Emilia Santos, et al. v. United Parcel Service Inc,, Case No: 3:18-cv-01377-EMC, related to statistical analysis of data, rebuttal, and trial plan issues.  Report filed September 18, 2020.  Deposition September 25, 2020.

In the matter of HFR R&B Holdings, LLC v. Mapletree SR Management Pte. Ltd, JAMS Reference No: 1220061992, analysis of wage and hour issues in connection with a purchase price dispute.  Report filed September 21, 2020.  Arbitration testimony November 20, 2020.

In the matter of Lisa Boczko v. Lyft, Inc., Case No: AAA Action No. 01-20-0000-7324, related to data analysis, independent contractor status, and damages.  Report filed September 18, 2020.

In the matter of Oscar Granados v. The GEO Group., Case No: 8:20-cv-00478-DOC-DFM, related to calculating loss of earnings capacity in a personal injury matter.  Report filed October 9, 2020.


In the matter of Charles Hoffman v. Lyft, Inc., Case No: AAA Action No. 01-20-0001-6875, related to data analysis, independent contractor status, and damages.  Report filed October 15, 2020.

In the matter of Larry Roach, et al. v. Wal-Mart Stores, Inc., Case No: 5:18-CV-02536 AB-KK, related to rebuttal of opposing expert.  Report filed October 30, 2020.

In the matter of Roberto Ruiz, et al., v.  Unity Courier Services, et. al., Case No: BC724435, related to statistical analysis of data in support of motion to strike. Report filed November 11, 2020.  Deposition testimony February 25, 2021.

**ATTACHMENT A**

resolution economics LLC                                    **Robert W. Crandall, M.B.A.**

In the matter of <u>Daniel Barnett v. Lyft, Inc.</u>, Case No: AAA Action No: 01-20-0001-7323, related to data analysis, independent contractor status, and damages.  Report filed December 9, 2020.

In the matter of <u>Deena Asamurai, et. al. v. First Technology Federal Credit Union</u>, Case No: S-CV-0044446, related to statistical issues associated with trial plan.  Report filed December 14, 2020.

In the matter of <u>Dean A. Robbins, et al, v. Phillips 66 Company, et al.</u>, Case No: 3:18-cv-00292-RS (consolidated Case No. 19-cv-01558-RS), related to statistical analysis of data and statistical issues associated with trial plan.  Report filed December 21, 2020.  Deposition testimony January 15, 2021.

In the matter of <u>Michael Lavigne, et. al. v. Herbalife Ltd.</u>, Case No: 2:18-cv-07480-JAK (MRWx), related to statistical analysis of the relationship between earnings and event attendance of Herbalife distributors. Report filed January 11, 2021. Deposition testimony February 2, 2021.

In the matter of <u>Michelle Hinds, et. al. v. FedEx Ground Package Systems,</u> Case No: 4:18-cv-01431-JSW (AGT), related to trial plan issues, rebuttal of opposing expert. Report filed February 5, 2021. PAGA declaration filed February 25, 2022.  Deposition testimony April 8, 2022.

In the matter of <u>Mary Jane Gonzales, et. al., v. Healthcare Services Group, Inc</u>, et al. Case No: CGC-18-570988, related to statistical analysis of data and trial plan issues.  Report filed February 11, 2021.  Supplemental report filed May 30, 2021.

In the matter of <u>Louis Ibarra, et al. v. Artisan Screen Printing, et. al.</u>, Case No: BC644708, related to statistical analysis of data in connection with class certification issues.  Report filed February 19, 2021. Deposition testimony March 27, 2021.

In the matter of <u>Victor Polina, et. al. v. Skechers USA Inc</u>., et al., Case No: 19STCV20234, related to video observation study and statistical analysis of data in connection with suitable seating claims. Report filed March 2, 2021.  Deposition testimony March 5, 2021.

In the matter of <u>Eric Ayala, et. al., v. UPS Supply Chain Solutions, et al.</u>, Case No: 5:20-cv-00117 PSG-AFM, related to statistical analysis of data, video observation, rebuttal of opposing expert, and critique of trial plan.  Report filed March 15, 2021. Deposition testimony April 7, 2021.

In the matter of <u>John Elmy, et. al. v. Western Express, et. al.</u>, Case No: 3:17-CV-01199, related to statistical analysis of data related to class certification issues.  Report filed March 17, 2021.

In the matter of <u>Kevin Anderson et. al. v. Equinox Holdings Inc., et. al</u>, Case No: 37-2018-00014364-CU-OE-CTL, related to statistical analysis of data, discussion of trial plan issues, rebuttal of opposing experts, and rebuttal of survey conducted by opposing counsel.  Report filed April 2, 2021.

In the mater of <u>Michelle Frey v. Creative Artists Agency</u>, Case No: 1210037212, related to analysis of economic damages.  Declaration filed April 20, 2021. Arbitration testimony May 13, 2021.

**ATTACHMENT A**

**resolution economics** LLC                                    **Robert W. Crandall, M.B.A.**

In the matter of Herman Overpeck, et. al. v. FedEx Corporation, et. al., Case No: 4:18-cv-07553-PJH (DMR), related to statistical analysis of data and rebuttal of opposing expert. Report filed June 1, 2021. Deposition testimony August 10, 2021.

In the matter of Hernan Hernandez v. Restoration Hardware, et. al., Case No: CIVDS1723322, related to statistical of data and rebuttal of opposing expert. Report filed June 4, 2021. Deposition testimony June 18, 2021. Supplemental report filed September 2, 2021.

In the matter of Ronald Held, et. al. v. Hitachi Automotive Systems Americas, et. al., Case No: 18-CI-00294, related to statistical analysis of data. Report filed June 28, 2021. Rebuttal report filed July 23, 2021. Deposition testimony August 24, 2021.

In the matter of Randy Salinas, et. al. v. The Cornwell Quality Tools Company, et al., Case No: 5:19-cv-02275-FLA-SP, related to statistical analysis of data and discussion of business model issues. Report filed July 2, 2021. Deposition testimony July 20, 2021.

In the matter of Christine Crump, et al. v. Hyatt Corporation, et. al., Case No: 4:20-cv-00295-HSG, related to statistical analysis of data, critique of opposing experts, and trial plan. Report filed July 15, 2021.

In the matter of Marvin Nash, et. al. v. Horizon Freight System Inc., et. al., Case No: 3:19-cv-01833-VC, related to rebuttal of opposing experts survey and data study. Report filed July 23, 2021. Rebuttal report filed September 10, 2021.

In the matter of Earnest Cuadra, et. al. v. FedEx Ground Package System, et. al., Case No: 2:20-cv-10719-JFW (SKx), related to rebuttal of opposing expert's survey. Report filed July 26, 2021. Deposition testimony July 27, 2021. Supplemental report filed August 16, 2021.

In the matter of Natalie Haaverson, et al. vs. Tavistock Freebirds LLC et al., Case No: RG19030716, related to analysis of restaurant operations. Report filed August 16, 2021. Supplemental report filed September 20, 2021.

In the matter of Claudia Alvarado, et. al. v. Wal-Mart Associates Inc., et. al, Case No: 2:20-cv-01926-AB-KK, related to analysis of class certification issues and critique of opposing expert. Report filed August 16, 2021. Deposition testimony September 23, 2021.

In the matter of Kathleen Williams and Michael Hill v. City of Long Beach, et al, Case No: 2:18-cv-01069-AB-JC, related to discussion of data and racial profiling claims. Report filed August 20, 2021. Rebuttal report filed September 17, 2021. Deposition testimony October 8, 2021.

In the matter of Yolanda Bennett v. AT&T Services Inc., Case No: 4:20-cv-03581-JST, related to analysis of economic damages. Report filed August 31, 2021. Rebuttal report filed September 30, 2021.

**ATTACHMENT A**

resolution economics LLC                              **Robert W. Crandall, M.B.A.**

In the matter of <u>Sherman Garnett v. County of San Bernardino, et al.</u>, Case No: CIVDS1938394, related to analysis of economic damages.  Deposition testimony September 3, 2021.

In the matter of <u>Elsie Romero, et. al. v. Select Employment Services, et al.</u>, Case No: 2:19-cv-06369-AB-AGR, related to statistical analysis of data and trial plan issues. Report filed September 10, 2021.

In the matter of <u>Valerie Sampson, et. al. v. Knight Transportation</u>, et. al.,  Case No: 2:17-cv-00028 JCC, related to statistical analysis of data and labor market benchmarking.  Report filed October 12, 2021.  Rebuttal report filed October 29, 2021.  Supplemental declaration December 22, 2021.

In the matter of <u>Brian Dittman, et. al. v. Medical Solutions Inc.</u>, Case No: 2:17-cv- 01851-MCE-CKD, related to statistical analysis of data and labor market benchmarking.  Report filed October 14, 2021.

In the matter of <u>Marlea Dell Anno v. City of San Diego</u>, Case No: 37-2017-00000118-CU-OE-CTL, related to analysis of economic damages.  Report filed October 15, 2021.  Deposition testimony October 20, 2021.  Trial testimony March 15, 2022.

In the matter of <u>Donna Preston v. Lyft</u>, AAA Action No. 01-20-0005-0881, related to data analysis, independent contractor status, and damages.  Report filed October 19, 2020.

In the matter of <u>Joseph Kennedy v. Lyft</u>, AAA Action No. 01-20-0005-0613, related to data analysis, independent contractor status, and damages.  Report filed October 19, 2020.

In the matter of <u>Daniel McCoy v. Lyft</u>, AAA Action No. 01-20-0005-0878, related to data analysis, independent contractor status, and damages.  Report filed October 19, 2020.

In the matter of <u>Camille Green, et. al. v. Cornerstone Services Inc., et al</u>., Case No: 1:20-cv-00706-MWM, related to statistical analysis of data.  Report filed October 22, 2021.

In the matter of <u>Stephen Kohr v. ULINE Inc., et. al.</u>, Case No: CIVDS1912069, related to statistical analysis of data.  Report filed October 25, 2021.  Deposition testimony November 4, 2021.

In the matter <u>Julian Vargas, et. a. v. Quest Diagnostics Clinical Laboratories Inc</u>., et. al., Case No: 2:19-cv-08108-DMG, related to statistical issues and trial management plan.  Report filed November 1, 2021.  Deposition testimony November 15, 2021.

In the matter of <u>Anthony Mostajo, et. al. v. Nationwide Mutual Insurance, et. al</u>., Case No: 2:17-CV-00350-JAM-AC, related to statistical analysis of data and rebuttal of survey.  Report filed November 5, 2021.

In the matter of <u>Giuliana Mendiola v. Regents of the University of California</u>, et. al., Case No: 5:20-cv-00832-ODW-KK, related to analysis of economic damages.  Report filed December 24, 2021.

**ATTACHMENT A**

resolution economics LLC                                    **Robert W. Crandall, M.B.A.**

In the matter of <u>George Stickles, et. al. v. Atria Senior Living, et al</u>., Case No: 3:20-cv-09220-WHA, related to statistical analysis of data and rebuttal of opposing expert.  Report filed December 31, 2021.

In the matter of <u>Karen Hartstein, et. al. v. Hyatt Corporation, et. al</u>., Case No: 2:20-cv-04874-DSF-JPR, related to rebuttal of opposing experts.  Report filed January 7, 2022.

In the matter of <u>Frank Fodera, et. al. v. Equinox Holdings Inc., et al</u>., Case No: 3:19-cv-05072-WHO, related to statistical analysis of data and rebuttal of opposing experts.  Report filed February 4, 2022. Rebuttal report filed February 23, 2022. Supplemental report filed August 3, 2022.

In the matter of <u>Sharey Thomas, et. al. v. Maximus Inc</u>., Case No: 3:21-cv-00498-DJN, related to statistical analysis of data.  Report filed February 10, 2022. Supplemental report filed March 1, 2022.

In the matter of <u>Harjus Birk v. The Regents of the University of California</u>, Case No: 37-2020-00007663-CUWT-CTL, related to analysis of economic damages.  Report filed March 4, 2022.

In the matter of <u>Brian Koos v. The Regents of the University of California</u>, Case No: 18STCV00470, related to analysis of economic damages.  Report filed March 7, 2022.

In the matter of <u>Verna Clarke, et. al. v. AMN Services Inc</u>., Case No:. 2:16-cv-4132 DSF (KSx), related to statistical analysis of data.  Report filed March 8, 2022.

In the matter of <u>Farzin Morena v. Tesla Inc</u>. Jams Arbitration No: 1240023994, related to economic damages.  Report filed March 11, 2022.  Supplemental report filed April 24, 2022. Deposition testimony April 26, 2022.

In the matter of <u>Hekmatollah Yosifi v. The Regents of the University of California</u>, Case No: BC724191, related to economic damages.  Deposition testimony March 14, 2022.

In the matter of <u>Alfredo Martinez and Justin Page v. Southern California Edison</u>, et. al., Case No: BC670461, related to analysis of economic damages.  Deposition testimony March 17, 2022. Trial testimony May 24, 2022.

In the matter of <u>George Chacon, et. al. v. Express Fashion Operations LLC, et al.</u>., Case No: 8:19-CV-00564 JLS (DFMx), related to statistical analysis of data.  Report filed March 24, 2022. Deposition testimony April 18, 2022 and April 28, 2022.

In the matter of <u>Maurice Frank, et. al. v. Golden Gate Bell, et. al</u>., Case No: RG18913275, related to statistical analysis of data.  Report filed March 25, 2022.

In the matter of <u>Dawn Winship v. PruCo Securities</u>, FINRA Case No: 19-00083, related to analysis of economic damages and rebuttal of opposing expert.  Report filed March 24, 2022.  Arbitration testimony March 30, 2022.

**ATTACHMENT A**

resolution economics LLC                                    **Robert W. Crandall, M.B.A.**

In the matter of <u>Racklin v. Zeta Global Corp</u>, United States District Court for the Eastern District of Virginia – Alexandria Division, Civil Action No: 1:21-cv-01035-AJT-JFA related to analysis of economic damages.  Co-authored with Richard Goldberg. Report filed on April 13, 2022.

In the matter of <u>Todd Hearn v. Pacific Gas & Electric Company</u>, Case No: 20CV000391, related to analysis of economic damages and rebuttal of opposing expert.  Deposition testimony April 21, 2022.  Trial testimony October 3, 2022.

In the matter of <u>Vanna Troung v. American Red Cross, et. al.,</u> Case No: 2:21-cv-05789 GW(GJSx), related to analysis of economic damages.  Report filed May 2, 2022. Rebuttal Report May 23, 2022.

In the matter of <u>Cecilia Rodriguez, et. Al. v. Wal-Mart Associates, Inc.,</u>  Case No: 2:20-cv-07045, related to rebuttal of opposing expert's proposed survey.  Report filed May 10, 2022.

In the matter of <u>Carla Sanchez, et. al. v. Sam's West Inc., et. al.,</u> Case No: 2:21-CV-05122-SVW-JC, related to rebuttal of opposing expert's proposed survey. Report filed May 11, 2022.  Deposition testimony May 27, 2022.

In the matter of <u>Andres Lopez v. Giorgio Armani Corporation,</u> Case No: BC71329, related to statistical analysis of data and rebuttal of plaintiff's trial plan.  Report filed May 20, 2022.  Deposition testimony November 10, 2022.

In the matter of <u>Amanda Bowers, et. al. v. Prolink Staffing Services</u>, et al., Case No: 21STCV22188, related to statistical analysis of data.  Report filed June 1, 2022.

In the matter of <u>Jennifer Hua v. Western Asset Management Company</u>, et. al., Case No: 19STCV31305, related to analysis of economic damages and rebuttal of opposing expert. Deposition testimony August 25, 2022.

In the matter of <u>Roberts v. TransAm</u>, et al., Case No: 2:21-cv-02073-JWB-GEB, related to analysis of minimum wage and allegations of fraud.  Declaration filed July 22, 2022. Declaration filed September 6, 2022.  Deposition testimony October 27, 2022.

In the matter of <u>Jennifer Brum, et. al. v. MarketSource Inc., et. al.</u>, Case No: 2:17–CV–00241–KJM–JDP, related to statistical analysis of data, rebuttal of opposing experts, and discussion of trial plan. Report filed August 9, 2022. Deposition testimony September 7, 2022.

In the matter of <u>Gregory Andrews v. US Bank</u>, Case No: 8:22-cv-00117-DOC-DF, related to analysis of economic damages. Report filed September 7, 2022.  Rebuttal report filed October 7, 2022.

In the matter of <u>Nicholas Tomaszewski v. City of Palmdale, et. al.,</u> Case No: MC026483, related to analysis of economic damages and rebuttal of opposing expert.  Deposition testimony September 12, 2022.

**ATTACHMENT A**

resolution economics LLC                                    **Robert W. Crandall, M.B.A.**

In the matter of <u>Michael Gonzalez, et. al. v. Charter Communications, et al.</u>, Case No: 2:20-cv-08299-SB-AS, related to statistical analysis of data.  Report filed September 20, 2022.  Rebuttal report filed October 10, 2022.

In the matter of <u>Anthony Jones v. City of Alhambra, et. al.</u>, Case No: 19STCV11721, related to analysis of economic damages and rebuttal of opposing expert.  Report filed September 20, 2022.  Deposition testimony September 22, 2022.

In the matter of <u>Bonnie Gawf v. City of Monterrey,</u> Case No: 20CV003232, related to analysis of economic damages and rebuttal of opposing expert.  Report filed September 20, 2022.  Deposition testimony September 23, 2022.

In the matter of <u>Kyle Walker v. Howmedica Osteonics Corp., et al.</u>, Case No: 22-cv-002640-MMA-JLB, related to analysis of economic damages.  Report filed October 14, 2022.  Rebuttal report filed November 4, 2022.

In the matter of <u>Julio Garcia, et. al. v. Walmart, et al.</u>, Case No: 18-cv-00500-L-MDD, related to statistical analysis of data and rebuttal of opposing expert.  Report filed October 21, 2022.

In the matte of <u>Desmond Augustine, et. al.  v. United Parcel Service, et. al.</u>, Case No: BC636468, related to statistical analysis of data and rebuttal of opposing experts.  Report filed October 24, 2022.

In the matter of <u>Carla Janzen v. Regents of the University of California, et. al.</u>, Case No: 19STCV24840, related to analysis of economic damages and rebuttal of opposing expert.  Trial testimony October 28, 2022.

**ATTACHMENT A**